1  COOLEY GODWARD KRONISH LLP
   ROBERT L. EISENBACH III (124896)
2  GREGG S. KLEINER (141311)
   101 California Street, 5th Floor
3  San Francisco, CA  94111-5800
   Telephone:    (415) 693-2000
4  Facsimile:     (415) 693-2222
   Email:  reisenbach@cooley.com and gkleiner@cooley.com
5
   Attorneys for Debtor
6  ANESIVA, INC.

7

8              UNITED STATES BANKRUPTCY COURT

9              NORTHERN DISTRICT OF CALIFORNIA

10             SAN FRANCISCO DIVISION

11

| 12  In re | Chapter 7 |
| 13  ANESIVA, INC. | Case No. _____ |
| 14              Debtor. | |
| 15  Tax ID No. 77-0503399 | |

16

17            GLOBAL NOTES AND STATEMENT OF
       LIMITATIONS, METHODOLOGY, AND DISCLAIMER
18       REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

19        The Schedules of Assets and Liabilities and Statements of Financial Affairs (the

20  "Schedules and Statements") filed by Anesiva, Inc., (the "Debtor") are unaudited and were

21  prepared pursuant to 11 U.S.C. §521 and Rule 1007 of the Federal Rules of Bankruptcy

22  Procedure (the "Bankruptcy Rules") by Debtor's management. While Debtor's management has

23  made reasonable efforts to file complete and accurate Schedules and Statements based upon

24  information and resources available at the time of preparation, the Schedules and Statements may

25  not be fully complete.  Subsequent and or additional information may result in material changes

26  in financial and other data contained in the Schedules and Statements.  These Global Notes and

27  Statement of Limitations, Methodology, and Disclaimer Regarding Debtor's Schedules and

28  Statements (the "Global Notes") are incorporated by reference in, and comprises an integral part

COOLEY GODWARD
KRONISH LLP
ATTORNEYS AT LAW
SAN FRANCISCO

1159364 v1/SF

Case: 10-30113   Doc# 2   Filed: 01/15/10   Entered: 01/15/10 16:47:26   Page 1 of 150

of, the Schedules and Statements and should be referred to and reviewed in connection with any review of the Schedules and Statements.

1) <u>Basis of Presentation</u>. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("<u>GAAP</u>"), nor are they intended to fully reconcile to any financial statements otherwise prepared and/or distributed by the Debtor.

2) <u>Related Debtor - AlgoRx Pharmaceuticals, Inc.</u> In December 2005, the Debtor purchased AlgoRx Pharmaceuticals, Inc., a Delaware corporation, and all of its domestic and international subsidiaries (collectively, "<u>AlgoRx</u>"). In reviewing the Debtor's books and records in order to complete the Schedules and Statements for the Debtor and for AlgoRx, Debtor's management was unable, in certain circumstances, to clearly determine ownership and/or title to certain executory contracts and intellectual property assets, or to determine which entity was responsible for certain liabilities as between the Debtor and AlgoRx. Debtor's management has listed on its schedules those IP assets that it believes the Debtor owns, but AlgoRx may have some interest in these same IP assets. In addition, the Schedules and Statements reflect some overlap with regard to certain assets and liabilities as between the Debtor and AlgoRx. All rights of each estate is hereby reserved.

3) <u>Summary of Significant Reporting Policies</u>. The following conventions were adopted by the Debtor in the preparation of the Schedules and Statements:

a. <u>Fair Market Value; Book Value</u>. Unless otherwise noted in the Schedules and Statements, the value of each asset and liability of the Debtor is shown on the basis of the book value of such asset or liability in the Debtor's accounting books and records. As a result, the value of the Debtor's assets and liabilities set forth on the Schedules and Statements may not always reflect the current market values of such property and/or liabilities.

b. <u>Real Property, Personal Property–Leases and Other Executory Agreements</u>. In the ordinary course of its business, the Debtor leased real property and various articles of personal property, including furniture, fixtures and equipment, from certain third-party lessors. In addition, the Debtor is party to multiple executory agreements with non-debtor parties. While

Case: 10-30113    Doc# 2    Filed: 01/15/10    Entered: 01/15/10 16:47:26    Page 2 of 150

Debtor's management has made reasonable efforts to provide a complete and accurate listing of the executory contracts and leases to which it is a party based upon information and resources available at the time of preparation, subsequent and/or additional information may result in material changes, additions and/or deletions to the agreements set forth in the Schedules and Statements. However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any (i) lease (including whether it is a true lease, or financing arrangement or in fact executory) or (ii) contract or agreement (including whether such agreement is, in fact executory).

        c.    <u>Causes of Action</u>. Despite the efforts as described above, the Debtor may not have set forth all of its claims, causes of actions and potential recoveries in its Schedules and Statements. The Debtor reserves all of its rights with respect to any causes of action it may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

        d.    <u>Intellectual Property Rights</u>. Exclusion of certain intellectual property shall not be an admission that such intellectual property rights have been abandoned, have been terminated or have otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition or other transaction. Conversely, inclusion of certain intellectual property rights shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms or have been assigned or otherwise transferred pursuant to a sale, acquisition or other transaction. Accordingly, the Debtor reserves all of its rights with respect to the legal status of any and all such intellectual property rights.

        e.    <u>Schedule D</u>. All rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D are hereby reserved.

        f.    <u>Schedule G</u>. While every effort has been made to ensure the accuracy of the Schedule of Executory Contracts and Unexpired Leases, inadvertent errors or omissions may have occurred. The contracts, agreements and leases listed on Schedule G may have expired or

COOLEY GODWARD
KRONISH LLP
ATTORNEYS AT LAW
SAN FRANCISCO

1159364 v1/SF

3.

Case: 10-30113   Doc# 2   Filed: 01/15/10   Entered: 01/15/10 16:47:26   Page 3 of 150

may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed therein. Certain of the agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature, if any, have been scheduled to the best of the Debtor's knowledge. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. As previously noted, Debtor's management was unable to clearly determine if the Debtor, AlgoRx, or both entities are party to executory contracts and leases that are listed in Schedule G. Therefore, in an abundance of caution and to help insure notice is provided to non-debtor counterparties of contracts and leases, there is significant overlap between Schedule G filed for the Debtor and Schedule G filed for AlgoRx.

g.      Claims. Certain of the Debtor's Schedules and Statements list creditors and set forth the Debtor's estimate of the claims of creditors on or near the petition date. The actual amount of creditors' claims that ultimately may be allowed in this case may differ from the amounts set forth in the Schedules and Statements.

h.      Disputed, Contingent and/or Unliquidated Claims. Schedules D, E and F permit the Debtor to designate a claim as disputed, contingent and/or unliquidated. A failure to designate a claim on any of these Schedules as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection.

i.      Payments Made Within One Year of the Petition Date. The Debtor listed payments made to various individuals and entities in response to question 3c of the Statement of Financial Affairs. The inclusion of any individual or entity in the response to question 3c of the Statement of Financial Affairs, however, is not an admission by the Debtor that the individual or entity is an "insider," as set forth in section 101(31) of the Bankruptcy Code.

Cooley Godward
Kronish LLP
Attorneys At Law
San Francisco

1159364 v1/SF

4.

Case: 10-30113    Doc# 2    Filed: 01/15/10    Entered: 01/15/10 16:47:26    Page 4 of 150

# United States Bankruptcy Court
## Northern District of California

In re    **Anesiva, Inc.** _____ ,
       Debtor

Case No. _____

Chapter_____ **7** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 21 | 3,127,357.02 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | 9,788,532.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 11 | | 695,935.56 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 78 | | 11,778,713.73 | |
| G - Executory Contracts and Unexpired Leases | Yes | 26 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 143 | | | |
| | | Total Assets | 3,127,357.02 | | |
| | | Total Liabilities | | 22,263,181.29 | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
     Best Case Bankruptcy

.

# United States Bankruptcy Court
## Northern District of California

In re    **Anesiva, Inc.**                                Case No. _____
                                        Debtor
                                     Chapter _____ **7** _____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

In re     **Anesiva, Inc.**     ,     Case No. _____

                                         Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | |
|---|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |

   **0**    continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                           Best Case Bankruptcy

In re  **Anesiva, Inc.** _____,  Case No. _____
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | XXXXXX5696 (PAYROLL ACCOUNT) at Silicon Valley Bank **Silicon Valley Bank Address: 3003 Tasman Drive, Santa Clara, CA 95054** | - | 0.00 |
| | | XXXXXX5681 (OPERATING ACCOUNT) at Silicon Valley Bank **Silicon Valley Bank Address: 3003 Tasman Drive, Santa Clara, CA 95054** | - | 520,577.69 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Anesiva, Inc. v. John Regan (appeal of Department of Labor Award); CGC-09-491515; held by the court of the clerk pending appeal. **Superior Court of the State of California County of San Francisco 400 McAllister Street San Francisco, CA 94102** | - | 102,297.63 |
| | | Security deposit with Titan Pharmaceuticals (operating lease) | - | 8,933.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | See Attachment B4 | - | 52,853.99 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |

Sub-Total >   684,662.31
(Total of this page)

__3__  continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re    **Anesiva, Inc.**                          ,    Case No. _____

                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Particle Therapeutics Limited common stock (private company) 370 Shares Debtor's possession** | - | **150,000.00** |
| | | **Lumen Therapeutics LLC common stock (private company) Unknown Number of Shares** | - | **89,000.00** |
| | | **Counsel to Lumen Therapeutics LLC: Stephen M. Schmidt, Esq. Wilson Sonsini Goodrich Rosatti, P.C. 650 Page Mill Road Palo Alto, CA 94304** | | |
| | | **Anesiva HK Ltd (wholly owned subsidiary) 35 Shares Debtor's possession** | - | **Unknown** |
| | | **AlgoRx Pharmaceuticals, Inc. (wholly owned subsidiary)** | - | **Unknown** |
| | | **Arca Acquisition Corporation (wholly owned subsidiary) 1000 Shares Debtor's possession** | - | **0.00** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |

Sub-Total >      **239,000.00**
(Total of this page)

Sheet  **1**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

In re    **Anesiva, Inc.**                                     ,      Case No. _____

                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **In June 2008, Anesiva entered into a license agreement for worldwide rights to our NF-kappa B Decoy program to Transcription Factor Therapeutics, Inc. 1761 Kaiser Avenue Irvine, CA 92614** | - | **2,200,000.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **See Attachment B22** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |

                                                  Sub-Total >    **2,200,000.00**
                                                (Total of this page)

Sheet  **2**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                               Best Case Bankruptcy

In re    **Anesiva, Inc.** _____,    Case No. _____
                                           Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See Attachment B28** | - | **3,694.71** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Uninventoried equipment and supplies** | - | **Unknown** |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **See Attachment B35** | - | **Unknown** |

|  | Sub-Total > | **3,694.71** |
|---|---:|---:|
|  | (Total of this page) | |
|  | Total > | **3,127,357.02** |

Sheet  **3**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                             Best Case Bankruptcy

**Listing of Anesiva Assets**

| | In Service Date | Net Book Value |
|---|---|---|
| **Computer Equipment** | | |
| SonicWall EMAIL SEC 300 (SPAM FILTER) | 01/31/07 | $ 48.00 |
| Server for FRX Forecaster (JFV) Xeon Processor E5310 | 08/31/07 | $ 1,603.08 |
| Cisco VPN Box (w/25 license remote access to network) | 09/28/07 | $ 973.15 |
| MAS200 Modules: Sales order Processing + Inventory Mgmt | 09/28/07 | $ 601.54 |
| PowerVault MD1000 (device w/multiple Hard drives) | 10/31/07 | $ 1,257.52 |
| PowerEdge 2950 (to replace old orig server) | 10/31/07 | $ 2,225.58 |
| PowerEdge 2950 (server) | 10/31/07 | $ 2,064.62 |
| PowerEdge 1950 (server) | 10/31/07 | $ 1,250.71 |
| IP Switch -Belkin OmniView SMB 16-Port | 10/31/07 | $ 719.68 |
| MS EXCH Server 2007 | 11/01/07 | $ 2,006.47 |
| SMART-UPS 3000 APC | 12/31/07 | $ 454.47 |
| SMART-UPS 3000 APC | 12/31/07 | $ 454.46 |
| EXTERNAL HARD DRIVE | 12/31/07 | $ 3,215.95 |
| Chromeleon Software (3Lic.)Dell745MinitowerCPU | 01/31/08 | $ 5,130.86 |
| Chromeleon Software (3Lic.)Dell745MinitowerCPU | 01/31/08 | $ 5,130.86 |
| Chromeleon Software (3Lic.)Dell745MinitowerCPU | 01/31/08 | $ 5,130.85 |
| Server Dell PE2950 For Finance (MAS etc) | 01/31/08 | $ 4,065.92 |
| Printer HP LASERJET 9050DN | 03/01/08 | $ 1,583.94 |
| Server (upgrade for voicemail callpilot) | 05/31/08 | $ 9,870.59 |
| SAS JMP(R)7 Software for Hamid | 08/31/08 | $ 899.07 |
| MasterControl Software-Traning Modules | 08/31/08 | $ 4,166.67 |
| | | $ 52,853.99 |

Case: 10-30113    Doc# 2    Filed: 01/15/10    Entered: 01/15/10 16:47:26    Page 12 of
150

| Country | Title | App. No. | Filing Date | Patent No. |
|---|---|---|---|---|
| AU | STATISTICAL ANALYSIS OF REGULATORY FACTOR BINDING SITES OF DIFFERENTIALLY EXPRESSED GENES | 2004225536 | 24-Mar-04 | |
| CA | STATISTICAL ANALYSIS OF REGULATORY FACTOR BINDING SITES OF DIFFERENTIALLY EXPRESSED GENES | 2,519,368 | 24-Mar-04 | |
| CN | STATISTICAL ANALYSIS OF REGULATORY FACTOR BINDING SITES OF DIFFERENTIALLY EXPRESSED GENES | 200480010815.2 | 24-Mar-04 | |
| EP | STATISTICAL ANALYSIS OF REGULATORY FACTOR BINDING SITES OF DIFFERENTIALLY EXPRESSED GENES | 4758285.3 | 24-Mar-04 | |
| HK | STATISTICAL ANALYSIS OF REGULATORY FACTOR BINDING SITES OF DIFFERENTIALLY EXPRESSED GENES | 06107340.6 | 24-Mar-04 | |
| JP | STATISTICAL ANALYSIS OF REGULATORY FACTOR BINDING SITES OF DIFFERENTIALLY EXPRESSED GENES | 2004-27408 | 03-Feb-04 | |
| KR | STATISTICAL ANALYSIS OF REGULATORY FACTOR BINDING SITES OF DIFFERENTIALLY EXPRESSED GENES | 10-2005-7018167 | 24-Mar-04 | |
| MX | STATISTICAL ANALYSIS OF REGULATORY FACTOR BINDING SITES OF DIFFERENTIALLY EXPRESSED GENES | PA/a/2005/010362 | 24-Mar-04 | |
| RU | STATISTICAL ANALYSIS OF REGULATORY FACTOR BINDING SITES OF DIFFERENTIALLY EXPRESSED GENES | 2005133211 | 24-Mar-04 | |
| US | STATISTICAL ANALYSIS OF REGULATORY FACTOR BINDING SITES OF DIFFERENTIALLY EXPRESSED GENES | 10/401,830 | 28-Mar-03 | |
| WO | STATISTICAL ANALYSIS OF REGULATORY FACTOR BINDING SITES OF DIFFERENTIALLY EXPRESSED GENES | PCT/US04/09059 | 24-Mar-04 | |
| JP | STATISTICAL ANALYSIS OF REGULATORY FACTOR BINDING SITES OF DIFFERENTIALLY EXPRESSED GENES | 2007-23601 | 03-Feb-04 | |
| AU | GENOMIC PROFILING OF REGULATORY FACTOR BINDING SITES | 2004225474 | 24-Mar-04 | |
| CA | GENOMIC PROFILING OF REGULATORY FACTOR BINDING SITES | 2,519,674 | 24-Mar-04 | |
| CN | GENOMIC PROFILING OF REGULATORY FACTOR BINDING SITES | 200480012627.3 | 24-Mar-04 | |
| DE | GENOMIC PROFILING OF REGULATORY FACTOR BINDING SITES | 04758363.8 | 24-Mar-04 | 1608786 |
| EP | GENOMIC PROFILING OF REGULATORY FACTOR BINDING SITES | 04758363.8 | 24-Mar-04 | 1608786 |
| FR | GENOMIC PROFILING OF REGULATORY FACTOR BINDING SITES | 04758363.8 | 24-Mar-04 | 1608786 |
| GB | GENOMIC PROFILING OF REGULATORY FACTOR BINDING SITES | 04758363.8 | 24-Mar-04 | 1608786 |
| HK | GENOMIC PROFILING OF REGULATORY FACTOR BINDING SITES | 06107341.5 | 24-Mar-04 | |
| JP | GENOMIC PROFILING OF REGULATORY FACTOR BINDING SITES | 2004-27409 | 03-Feb-04 | |
| KR | GENOMIC PROFILING OF REGULATORY FACTOR BINDING SITES | 10-2005-7018232 | 24-Mar-04 | |
| MX | GENOMIC PROFILING OF REGULATORY FACTOR BINDING SITES | PA/a/2005/010276 | 24-Mar-04 | |
| RU | GENOMIC PROFILING OF REGULATORY FACTOR BINDING SITES | 2005133192 | 24-Mar-04 | |
| US | GENOMIC PROFILING OF REGULATORY FACTOR BINDING SITES | 10/402,689 | 28-Mar-03 | |
| WO | GENOMIC PROFILING OF REGULATORY FACTOR BINDING SITES | PCT/US04/09201 | 24-Mar-04 | |
| JP | GENOMIC PROFILING OF REGULATORY FACTOR BINDING SITES | 2005-237018 | 03-Feb-04 | |
| JP | GENOMIC PROFILING OF REGULATORY FACTOR BINDING SITES | 2008-147319 | 03-Feb-04 | |
| CA | DELIVERY OF A COMPOSITION TO THE LUNG | 2,346,303 | 05-Sep-99 | |
| DE | DELIVERY OF A COMPOSITION TO THE LUNG | 99953060.3 | 05-Oct-99 | 69929221.2 |
| EP | DELIVERY OF A COMPOSITION TO THE LUNG | 99953060.3 | 05-Oct-99 | 1119389 |
| FR | DELIVERY OF A COMPOSITION TO THE LUNG | 99953060.3 | 05-Oct-99 | 1119389 |
| HK | DELIVERY OF A COMPOSITION TO THE LUNG | 02100772.2 | 31-Jan-02 | |
| JP | DELIVERY OF A COMPOSITION TO THE LUNG | 2000-573421 | 05-Oct-99 | |
| US | DELIVERY OF A COMPOSITION TO THE LUNG | 09/167,291 | 16-Oct-98 | 6,077,256 |
| WO | DELIVERY OF A COMPOSITION TO THE LUNG | PCT/US99/23185 | 05-Oct-99 | |
| JP | DELIVERY OF A COMPOSITION TO THE LUNG | 2009-065429 | 05-Oct-99 | |
| CA | DELIVERY OF A COMPOSITION TO THE LIVER BY UTILIZING A PORTAL VEIN | 2,338,032 | 16-Jul-99 | |
| DE | DELIVERY OF A COMPOSITION TO THE LIVER BY UTILIZING A PORTAL VEIN | 99935605.8 | 16-Jul-99 | 69931927.7 |
| EP | DELIVERY OF A COMPOSITION TO THE LIVER BY UTILIZING A PORTAL VEIN | 99935605.8 | 16-Jul-99 | 1098604 |
| FR | DELIVERY OF A COMPOSITION TO THE LIVER BY UTILIZING A PORTAL VEIN | 99935605.8 | 16-Jul-99 | 1098604 |
| GB | DELIVERY OF A COMPOSITION TO THE LIVER BY UTILIZING A PORTAL VEIN | 99935605.8 | 16-Jul-99 | 1098604 |
| JP | DELIVERY OF A COMPOSITION TO THE LIVER BY UTILIZING A PORTAL VEIN | 2000-559789 | 16-Jul-99 | |
| US | DELIVERY OF A COMPOSITION TO THE LIVER BY UTILIZING A PORTAL VEIN | 09/118,645 | 17-Jul-98 | 6,722,370 |
| WO | DELIVERY OF A COMPOSITION TO THE LIVER BY UTILIZING A PORTAL VEIN | PCT/US99/16069 | 16-Jul-99 | |
| AU | METHOD AND APPARATUS FOR TISSUE TREATMENT | 2001027747 | 09-Jan-01 | 769196 |
| CA | METHOD AND APPARATUS FOR TISSUE TREATMENT | 2,391,467 | 09-Jan-01 | |
| EP | METHOD AND APPARATUS FOR TISSUE TREATMENT | 01901894.4 | 09-Jan-01 | |
| HK | METHOD AND APPARATUS FOR TISSUE TREATMENT | 03102502.4 | 08-Apr-03 | |
| JP | METHOD AND APPARATUS FOR TISSUE TREATMENT | 2001-551176 | 09-Jan-01 | |
| US | METHOD AND APPARATUS FOR TISSUE TREATMENT | 09/480,194 | 10-Jan-00 | 6,395,550 |
| WO | METHOD AND APPARATUS FOR TISSUE TREATMENT | PCT/US01/00614 | 09-Jan-01 | |

Case: 10-30113  Doc# 2  Filed: 01/15/10  Entered: 01/15/10 16:47:26  Page 13 of 150

| Country | Title | App. No. | Filing Date | Patent No. |
|---|---|---|---|---|
| US | METHOD FOR CONTROLLED, INJURY-INDUCED REVASCULARIZATION | 09/820,128 | 28-Mar-01 | |
| US | RE-EXAM CASE | 90/006,175 | 04-Jan-02 | 6,262,033 |
| US | APPARATUS AND METHOD FOR DELIVERING A NUCLEOTIDE INTO CELL NUCLEI | 08/434,750 | 04-May-95 | 5,766,901 |
| BE | APPARATUS AND METHOD FOR DELIVERING A NUCLEOTIDE INTO CELL NUCLEI | 96914572.1 | 03-May-96 | 0826059 |
| CA | APPARATUS AND METHOD FOR DELIVERING A NUCLEOTIDE INTO CELL NUCLEI | 2,219,091 | 03-May-96 | |
| CH | APPARATUS AND METHOD FOR DELIVERING A NUCLEOTIDE INTO CELL NUCLEI | 96914572.1 | 03-May-96 | 0826059 |
| DE | APPARATUS AND METHOD FOR DELIVERING A NUCLEOTIDE INTO CELL NUCLEI | 96914572.1 | 03-May-96 | 69614846.3 |
| DK | APPARATUS AND METHOD FOR DELIVERING A NUCLEOTIDE INTO CELL NUCLEI | 96914572.1 | 03-May-96 | 0826059 |
| EP | APPARATUS AND METHOD FOR DELIVERING A NUCLEOTIDE INTO CELL NUCLEI | 96914572.1 | 03-May-96 | 0826059 |
| ES | APPARATUS AND METHOD FOR DELIVERING A NUCLEOTIDE INTO CELL NUCLEI | 96914572.1 | 03-May-96 | 0826059 |
| FI | APPARATUS AND METHOD FOR DELIVERING A NUCLEOTIDE INTO CELL NUCLEI | 96914572.1 | 03-May-96 | 0826059 |
| FR | APPARATUS AND METHOD FOR DELIVERING A NUCLEOTIDE INTO CELL NUCLEI | 96914572.1 | 03-May-96 | 0826059 |
| GB | APPARATUS AND METHOD FOR DELIVERING A NUCLEOTIDE INTO CELL NUCLEI | 96914572.1 | 03-May-96 | 0826059 |
| IT | APPARATUS AND METHOD FOR DELIVERING A NUCLEOTIDE INTO CELL NUCLEI | 96914572.1 | 03-May-96 | 0826059 |
| JP | APPARATUS AND METHOD FOR DELIVERING A NUCLEOTIDE INTO CELL NUCLEI | 08-533544 | 03-May-96 | 3865318 |
| LU | APPARATUS AND METHOD FOR DELIVERING A NUCLEOTIDE INTO CELL NUCLEI | 96914572.1 | 03-May-96 | 0826059 |
| NL | APPARATUS AND METHOD FOR DELIVERING A NUCLEOTIDE INTO CELL NUCLEI | 96914572.1 | 03-May-96 | 0826059 |
| SE | APPARATUS AND METHOD FOR DELIVERING A NUCLEOTIDE INTO CELL NUCLEI | 96914572.1 | 03-May-96 | 0826059 |
| WO | APPARATUS AND METHOD FOR DELIVERING A NUCLEOTIDE INTO CELL NUCLEI | PCT/US96/06271 | 03-May-96 | |
| AT | PRESSURE-MEDIATED INTRACELLULAR DELIVERY OF MOLECULES OR MICROPARTICLES | 97948268.4 | 07-Nov-97 | E223967 |
| AU | PRESSURE-MEDIATED INTRACELLULAR DELIVERY OF MOLECULES OR MICROPARTICLES | 70020/98 | 07-Nov-97 | 736298 |
| BE | PRESSURE-MEDIATED INTRACELLULAR DELIVERY OF MOLECULES OR MICROPARTICLES | 97948268.4 | 07-Nov-97 | 0944715 |
| BR | PRESSURE-MEDIATED INTRACELLULAR DELIVERY OF MOLECULES OR MICROPARTICLES | PI9713334-5 | 07-Nov-97 | |
| CA | PRESSURE-MEDIATED INTRACELLULAR DELIVERY OF MOLECULES OR MICROPARTICLES | 2,271,244 | 07-Nov-97 | 2,271,244 |
| CH | PRESSURE-MEDIATED INTRACELLULAR DELIVERY OF MOLECULES OR MICROPARTICLES | 97948268.4 | 07-Nov-97 | 0944715 |
| CN | PRESSURE-MEDIATED INTRACELLULAR DELIVERY OF MOLECULES OR MICROPARTICLES | 97181265.9 | 07-Nov-97 | ZL 97181265.9 |
| DE | PRESSURE-MEDIATED INTRACELLULAR DELIVERY OF MOLECULES OR MICROPARTICLES | 97948268.4 | 07-Nov-97 | 69715449.1 |
| DK | PRESSURE-MEDIATED INTRACELLULAR DELIVERY OF MOLECULES OR MICROPARTICLES | 97948268.4 | 07-Nov-97 | 0944715 |
| EP | PRESSURE-MEDIATED INTRACELLULAR DELIVERY OF MOLECULES OR MICROPARTICLES | 97948268.4 | 07-Nov-97 | 0944715 |
| ES | PRESSURE-MEDIATED INTRACELLULAR DELIVERY OF MOLECULES OR MICROPARTICLES | 97948268.4 | 07-Nov-97 | 0944715 |
| FI | PRESSURE-MEDIATED INTRACELLULAR DELIVERY OF MOLECULES OR MICROPARTICLES | 97948268.4 | 07-Nov-97 | 0944715 |
| FR | PRESSURE-MEDIATED INTRACELLULAR DELIVERY OF MOLECULES OR MICROPARTICLES | 97948268.4 | 07-Nov-97 | 0944715 |
| GB | PRESSURE-MEDIATED INTRACELLULAR DELIVERY OF MOLECULES OR MICROPARTICLES | 97948268.4 | 07-Nov-97 | 0944715 |
| GR | PRESSURE-MEDIATED INTRACELLULAR DELIVERY OF MOLECULES OR MICROPARTICLES | 97948268.4 | 07-Nov-97 | 20020404158 |
| HK | PRESSURE-MEDIATED INTRACELLULAR DELIVERY OF MOLECULES OR MICROPARTICLES | 00101643.9 | 07-Nov-97 | HK1022711 |
| IE | PRESSURE-MEDIATED INTRACELLULAR DELIVERY OF MOLECULES OR MICROPARTICLES | 97948268.4 | 07-Nov-97 | 0944715 |
| IL | PRESSURE-MEDIATED INTRACELLULAR DELIVERY OF MOLECULES OR MICROPARTICLES | 129808 | 07-Nov-97 | 129808 |
| IT | PRESSURE-MEDIATED INTRACELLULAR DELIVERY OF MOLECULES OR MICROPARTICLES | 97948268.4 | 07-Nov-97 | 32537BE/2002 |
| JP | PRESSURE-MEDIATED INTRACELLULAR DELIVERY OF MOLECULES OR MICROPARTICLES | 10-521881 | 07-Nov-97 | |
| KR | PRESSURE-MEDIATED INTRACELLULAR DELIVERY OF MOLECULES OR MICROPARTICLES | 99-7004103 | 07-Nov-97 | 0449330 |
| MX | PRESSURE-MEDIATED INTRACELLULAR DELIVERY OF MOLECULES OR MICROPARTICLES | 994201 | 07-Nov-97 | |

| Country | Title | App. No. | Filing Date | Patent No. |
|---------|-------|----------|-------------|------------|
| NL | PRESSURE-MEDIATED INTRACELLULAR DELIVERY OF MOLECULES OR MIC ROPARTICLES | 97948268.4 | 07-Nov-97 | 0944715 |
| PT | PRESSURE-MEDIATED INTRACELLULAR DELIVERY OF MOLECULES OR MIC ROPARTICLES | 97948268.4 | 07-Nov-97 | 0944715 |
| SE | PRESSURE-MEDIATED INTRACELLULAR DELIVERY OF MOLECULES OR MIC ROPARTICLES | 97948268.4 | 07-Nov-97 | 0944715 |
| SG | PRESSURE-MEDIATED INTRACELLULAR DELIVERY OF MOLECULES OR MICROPARTICLES | 9902163-6 | 07-Nov-97 | 65356 |
| WO | PRESSURE-MEDIATED INTRACELLULAR DELIVERY OF MOLECULES OR MIC ROPARTICLES | PCT/US97/20696 | 07-Nov-97 | |
| JP | PRESSURE-MEDIATED INTRACELLULAR DELIVERY OF MOLECULES OR MICROPARTICLES | 2007-228799 | 07-Nov-97 | |
| JP | PRESSURE-MEDIATED INTRACELLULAR DELIVERY OF MOLECULES OR MICROPARTICLES | 2008-121322 | 07-Nov-97 | |
| EP | PRESSURE-MEDIATED INTRACELLULAR DELIVERY OF MOLECULES OR MICROPARTICLES | 02019889.1 | 07-Nov-97 | |
| US | INTRACELLULAR DELIVERY OF NUCLEIC ACIDS USING PRESSURE | 08/745,023 | 07-Nov-96 | 5,922,687 |
| US | PRESSURE-MEDIATED INTRACELLULAR DELIVERY OF MOLECULES OR MIC ROPARTICLES | 08/965,827 | 07-Nov-97 | |
| AT | THERAPEUTIC USE OF CIS-ELEMENT DECOYS IN VIVO | 95900450.8 | 28-Oct-94 | 0732929 |
| BE | THERAPEUTIC USE OF CIS-ELEMENT DECOYS IN VIVO | 95900450.8 | 28-Oct-94 | 0732929 |
| CH | THERAPEUTIC USE OF CIS-ELEMENT DECOYS IN VIVO | 95900450.8 | 28-Oct-94 | 0732929 |
| DE | THERAPEUTIC USE OF CIS-ELEMENT DECOYS IN VIVO | 95900450.8 | 28-Oct-94 | 0732929 |
| DK | THERAPEUTIC USE OF CIS-ELEMENT DECOYS IN VIVO | 95900450.8 | 28-Oct-94 | 0732929 |
| EP | THERAPEUTIC USE OF CIS-ELEMENT DECOYS IN VIVO | 95900450.8 | 28-Oct-94 | 0732929 |
| ES | THERAPEUTIC USE OF CIS-ELEMENT DECOYS IN VIVO | 95900450.8 | 28-Oct-94 | 0732929 |
| FR | THERAPEUTIC USE OF CIS-ELEMENT DECOYS IN VIVO | 95900450.8 | 28-Oct-94 | 0732929 |
| GB | THERAPEUTIC USE OF CIS-ELEMENT DECOYS IN VIVO | 95900450.8 | 28-Oct-94 | 0732929 |
| GR | THERAPEUTIC USE OF CIS-ELEMENT DECOYS IN VIVO | 95900450.8 | 28-Oct-94 | 0732929 |
| IE | THERAPEUTIC USE OF CIS-ELEMENT DECOYS IN VIVO | 95900450.8 | 28-Oct-94 | 0732929 |
| IT | THERAPEUTIC USE OF CIS-ELEMENT DECOYS IN VIVO | 95900450.8 | 28-Oct-94 | 0732929 |
| LU | THERAPEUTIC USE OF CIS-ELEMENT DECOYS IN VIVO | 95900450.8 | 28-Oct-94 | 0732929 |
| MC | THERAPEUTIC USE OF CIS-ELEMENT DECOYS IN VIVO | 95900450.8 | 28-Oct-94 | 0732929 |
| NL | THERAPEUTIC USE OF CIS-ELEMENT DECOYS IN VIVO | 95900450.8 | 28-Oct-94 | 0732929 |
| PT | THERAPEUTIC USE OF CIS-ELEMENT DECOYS IN VIVO | 95900450.8 | 28-Oct-94 | 0732929 |
| SE | THERAPEUTIC USE OF CIS-ELEMENT DECOYS IN VIVO | 95900450.8 | 28-Mar-94 | 0732929 |
| US | THERAPEUTIC USE OF CIS-ELEMENT DECOYS IN VIVO | 08/144,717 | 29-Oct-93 | |
| US | THERAPEUTIC USE OF CIS-ELEMENT DECOYS IN VIVO | 08/524,206 | 08-Sep-95 | 6,774,118 |
| US | THERAPEUTIC USE OF CIS-ELEMENT DECOYS IN VIVO | 09/839,752 | 19-Apr-01 | 6,821,956 |
| US | THERAPEUTIC USE OF CIS-ELEMENT DECOYS IN VIVO | 09/875,305 | 05-Jun-01 | |
| US | THERAPEUTIC USE OF CIS-ELEMENT DECOYS IN VIVO | 10/424,011 | 25-Apr-03 | |
| US | USE OF NF-KB OLIGONUCLEOTIDE DECOY MOLECULES FOR THE TREATMENT OF DERMATITIS | 10/850,994 | 20-May-04 | |
| EP | THERAPEUTIC USE OF CIS-ELEMENT DECOYS IN VIVO | 03010983.9 | 28-Oct-94 | |
| HK | THERAPEUTIC USE OF CIS-ELEMENT DECOYS IN VIVO | 04102515.8 | 08-Apr-04 | |
| EP | THERAPEUTIC USE OF CIS-ELEMENT DECOYS IN VIVO | 03010982.1 | 28-Oct-94 | |
| HK | THERAPEUTIC USE OF CIS-ELEMENT DECOYS IN VIVO | 04101569.5 | 03-Mar-04 | |
| US | SELECTIVE INHIBITION OF VASCULAR SMOOTH MUSCLE CELL PROLIFER ATION | 10/819,500 | 06-Apr-04 | |
| US | SELECTIVE INHIBITION OF VASCULAR SMOOTH MUSCLE CELL PROLIFER ATION | 60/461,626 | 08-Apr-03 | |
| WO | E2F OLIGONUCLEOTIDE DECOY MOLECULES | PCT/US04/33272 | | |
| US | E2F OLIGONUCLEOTIDE DECOY MOLECULES | 10/960,165 | 06-Oct-04 | |
| US | E2F OLIGONUCLEOTIDE DECOY MOLECULES | 60/509,303 | 06-Oct-03 | |
| EP | NF-KB OLIGONUCLEOTIDE DECOY MOLECULES | 04813060.3 | 02-Dec-04 | |
| HK | NF-KB OLIGONUCLEOTIDE DECOY MOLECULES | 07102027.6 | 22-Feb-07 | |
| JP | NF-KB OLIGONUCLEOTIDE DECOY MOLECULES | 2004-27404 | 03-Feb-04 | |
| US | NF-KB OLIGONUCLEOTIDE DECOY MOLECULES | 11/004,512 | 02-Dec-04 | 7,378,509 |
| WO | NF-KB OLIGONUCLEOTIDE DECOY MOLECULES | PCT/US04/40673 | 02-Dec-04 | |
| JP | NF-KB OLIGONUCLEOTIDE DECOY MOLECULES | 2006-542829 | 02-Dec-04 | |
| US | NF-KB OLIGONUCLEOTIDE DECOY MOLECULES WITH BINDING SEQUENCES SELECTED FOR RELATIVELY HIGH AFFINITY AND HIGH SPECIFICITY | 11/368,060 | 03-Mar-06 | |
| US | NF-KB OLIGONUCLEOTIDE DECOY MOLECULES | 11/521,714 | 14-Sep-06 | |
| US | NF-KB OLIGONUCLEOTIDE DECOY MOLECULES | 60/526,623 | 02-Dec-03 | |
| US | NF-KAPPA B OLIGONUCLEOTIDE MOLECULES | 60/612,029 | 21-Sep-04 | |
| US | NF-KB OLIGONUCLEOTIDE DECOY MOLECULES | 90/010,275 | 11-Sep-08 | |

Case: 10-30113    Doc# 2    Filed: 01/15/10    Entered: 01/15/10 16:47:26    Page 15 of 150

| Country | Title | App. No. | Filing Date | Patent No. |
|---------|-------|----------|-------------|------------|
| EP | HIF OLIGONUCLEOTIDE DECOY MOLECULES | 04813083.5 | 02-Dec-04 | |
| HK | HIF OLIGONUCLEOTIDE DECOY MOLECULES | 07103785.6 | 11-Apr-07 | |
| JP | HIF OLIGONUCLEOTIDE DECOY MOLECULES | 2006-542834 | 02-Dec-04 | |
| US | HIF OLIGONUCLEOTIDE DECOY MOLECULES | 11/003,907 | 02-Dec-04 | |
| WO | HIF OLIGONUCLEOTIDE DECOY MOLECULES | PCT/US04/40704 | 02-Dec-04 | |
| US | HIF-1 OLIGONUCLEOTIDE DECOY MOLECULES | 60/526,869 | 03-Dec-03 | |
| US | HIF OLIGONUCLEOTIDE DECOY MOLECULES | 60/612,406 | 22-Sep-04 | |
| JP | HIF OLIGONUCLEOTIDE DECOY MOLECULES | 2007-305107 | 02-Dec-04 | |
| AU | DELIVERY OF POLYNUCLEOTIDES | 2005286640 | 21-Sep-05 | |
| CA | DELIVERY OF POLYNUCLEOTIDES | 2,583,413 | 21-Sep-05 | |
| CN | DELIVERY OF POLYNUCLEOTIDES | 200580039741.X | 21-Sep-05 | |
| EP | DELIVERY OF POLYNUCLEOTIDES | 05800264.3 | 21-Sep-05 | |
| HK | DELIVERY OF POLYNUCLEOTIDES | 08104284.9 | 16-Apr-08 | |
| JP | DELIVERY OF POLYNUCLEOTIDES | 2007-532679 | 21-Sep-05 | |
| MX | DELIVERY OF POLYNUCLEOTIDES | MX/a/2007/003167 | 21-Sep-05 | |
| US | DELIVERY OF POLYNUCLEOTIDES | 11/233,511 | 21-Sep-05 | |
| WO | DELIVERY OF POLYNUCLEOTIDES | PCT/US05/34110 | 21-Sep-05 | |
| US | DELIVERY OF POLYNUCLEOTIDES | 60/612,046 | 21-Sep-04 | |
| US | DELIVERY OF POLYNUCLEOTIDES | 60/663,497 | 18-Mar-05 | |
| WO | INHIBITORS OF DNAA ACTIVITY | PCT/US06/16252 | 26-Apr-06 | |
| US | INHIBITORS OF DNAA ACTIVITY | 11/412,591 | 26-Apr-06 | |
| US | INHIBITORS OF DNAA ACTIVITY | 60/675,294 | 26-Apr-05 | |

**Anesiva, Inc.**
**Attachment B22 to Schedule B[1]**

| SERIAL NO. | TITLE | FILING DATE |
|---|---|---|
| 09/041,294 | Therapeutic Method With Capsaicin And Capsaicin Analogues | March 12, 1998 |
| PCT/US98/04912 | Compositions Containing Capsaicin Or Capsaicin Analogues & A Local Anesthetic | March 12, 1998 |
| 98911614 | Compositions Containing Capsaicin Or Capsaicin Analogues & A Local Anesthetic | March 12, 1998 |
| 65532/98 | Compositions Containing Capsaicin Or Capsaicin Analogues And A Local Anesthetic | March 12, 1998 |
| 98911614 | Compositions Containing Capsaicin Or Capsaicin Analogues & A Local Anesthetic | March 12, 1998 |
| 2,285,203 | Compositions Containing Capsaicin Or Capsaicin Analogues And A Local Anesthetic | March 12, 1998 |
| 98911614 | Compositions Containing Capsaicin Or Capsaicin Analogues And A Local Anesthetic | March 12, 1998 |
| 98911614 | Compositions Containing Capsaicin Or Capsaicin Analogues And A Local Anesthetic | March 12, 1998 |
| 98911614 | Compositions Containing Capsaicin Or Capsaicin Analogues And A Local Anesthetic | March 12, 1998 |
| 1204692.6 | Compositions Containing Capsaicin Or Capsaicin Analogues And A Local Anesthetic | March 12, 1998 |
| 98911614 | Compositions Containing Capsaicin Or Capsaicin Analogues And A Local Anesthetic | March 12, 1998 |

[1] This table is a duplicate of Schedule B22 filed in the AlgoRx Pharmaceuticals, Inc. case ("AlgoRx"). Debtor's management is informed that the majority of the IP listed on this table are likely owned by AlgoRx, but the individuals at the Debtor and AlgoRx who have this information are no longer available to verify this information.

Case: 10-30113   Doc# 2   Filed: 01/15/10   Entered: 01/15/10 16:47:26   Page 17 of 150

**Anesiva, Inc.**
**Attachment B22 to Schedule B[1]**

| SERIAL NO. | TITLE | FILING DATE |
|---|---|---|
| 98911614 | Compositions Containing Capsaicin Or Capsaicin Analogues And A Local Anesthetic | March 12, 1998 |
| 98911614 | Compositions Containing Capsaicin Or Capsaicin Analogues And A Local Anesthetic | March 12, 1998 |
| 98911614 | Compositions Containing Capsaicin Or Capsaicin Analogues And A Local Anesthetic | March 12, 1998 |
| 98911614 | Compositions Containing Capsaicin Or Capsaicin Analogues And A Local Anesthetic | March 12, 1998 |
| 10-539822 | Therapeutic Method With Capsaicin And Capsaicin Analogues | September 9, 1999 |
| 98911614 | Compositions Containing Capsaicin Or Capsaicin Analogues And A Local Anesthetic | March 12, 1998 |
| 98911614 | Compositions Containing Capsaicin Or Capsaicin Analogues And A Local Anesthetic | March 12, 1998 |
| 98911614 | Compositions Containing Capsaicin Or Capsaicin Analogues And A Local Anesthetic | March 12, 1998 |
| 98911614 | Compositions Containing Capsaicin Or Capsaicin Analogues And A Local Anesthetic | March 12, 1998 |
| 98911614 | Compositions Containing Capsaicin Or Capsaicin Analogues & A Local Anesthetic | March 12, 1998 |

1159781 v1/SF

Case: 10-30113    Doc# 2    Filed: 01/15/10    Entered: 01/15/10 16:47:26    Page 18 of 150

**Anesiva, Inc.**
**Attachment B22 to Schedule B[1]**

| SERIAL NO. | TITLE | FILING DATE |
|---|---|---|
| 98911614 | Compositions Containing Capsaicin Or Capsaicin Analogues & A Local Anesthetic | March 12, 1998 |
| 98911614 | Compositions Containing Capsaicin Or Capsaicin Analogues & A Local Anesthetic | March 12, 1998 |
| 10/742,441 | Injectable Capsaicin and NSAID Adjunctive Agent (Administration of Capsaicinoids) | December 18, 2003 |
| 12/287,746 | Injectable Capsaicin and NSAID Adjunctive Agent (Administration of Capsaicinoids) | Oct. 14, 2008 |
| 10/742,621 | Injectable Capsaicin | December 18, 2003 |
| 12/077,494 | Injectable Capsaicin | March 18, 2008 |
| 11/499,995 | Injectable Capsaicin | August 7, 2006 |
| P05-01-02460 | Injectable Capsaicin (Administration of Capsaicinoids) | December 18, 2003 |
| 2003299691 | Injectable Capsaicin (Administration of Capsaicinoids) | December 18, 2003 |
| PI-0316906-5 | Injectable Capsaicin (Administration of Capsaicinoids) | December 18, 2003 |
| 2510181 | Injectable Capsaicin (Administration of Capsaicinoids) | December 18, 2003 |
| 200380109828.0 Published as CN17590839A March 22, 2006 | Injectable Capsaicin (Administration of Capsaicinoids) | December 18, 2003 |

1159781 v1/SF

Case: 10-30113   Doc# 2   Filed: 01/15/10   Entered: 01/15/10 16:47:26   Page 19 of 150

**Anesiva, Inc.**
**Attachment B22 to Schedule B[1]**

| SERIAL NO. | TITLE | FILING DATE |
|---|---|---|
| 200500986 | Injectable Capsaicin (Administration of Capsaicinoids) | December 18, 2003 |
| 03799973.7 Publ. No 1 605956 | Injectable Capsaicin (Administration of Capsaicinoids) | December 18, 2003 |
| 169214 | Injectable Capsaicin (Administration of Capsaicinoids) | December 18, 2003 |
| 2648/DELNP/2005 | Injectable Capsaicin (Administration of Capsaicinoids) | December 18, 2003 |
| 8523/DELNP/2008 | Injectable Capsaicin (Administration of Capsaicinoids) | October 10, 2008 |
| 2005-510006 | Injectable Capsaicin (Administration of Capsaicinoids) | December 18, 2003 |
| 006670 | Injectable Capsaicin (Administration of Capsaicinoids) | December 18, 2003 |
| 540769 | Injectable Capsaicin (Administration of Capsaicinoids) | December 18, 2003 |
| 10/821,473 | Synthesis And Purification Of Capsaicin | April 8, 2004 |
| 11/880,990 | Synthesis And Purification Of Capsaicin | July 25, 2007 |
| P05-01-04230 | Preparation and Purification of Capsaicin | April 8, 2004 |
| 2004230915 | Preparation and Purification of Capsaicin | April 8, 2004 |
| PI-0409748-3 | Preparation and Purification of Capsaicin | April 8, 2004 |

1159781 v1/SF

**Anesiva, Inc.**
**Attachment B22 to Schedule B[1]**

| SERIAL NO. | TITLE | FILING DATE |
|---|---|---|
| 2521925 | Preparation and Purification of Capsaicin | April 8, 2004 |
| 200480015966.7 | Preparation and Purification of Capsaicin | April 8, 2004 |
| 200501582 | Preparation and Purification of Capsaicin | April 8, 2004 |
| EP 047 49 854.8 | Preparation and Purification of Capsaicin | April 8, 2004 |
| 171282 | Preparation and Purification of Capsaicin | April 8, 2004 |
| 4576/DELNP/2005 | Preparation and Purification of Capsaicin | April 8, 2004 |
| 2006509790 | Preparation and Purification of Capsaicin | April 8, 2004 |
| 01 0882 | Preparation and Purification of Capsaicin | April 8, 2004 |
| 542 887 | Preparation and Purification of Capsaicin | April 8, 2004 |
| 10/741,197 | Injectable Capsaicin With Non-Local Anesthetic Sodium Channel-Blocker Adjunctive Agent (Administration of Capsaicinoids) | December 18, 2003 |
| 12/288,019 | Injectable Capsaicin With Non-Local Anesthetic Sodium Channel-Blocker Adjunctive Agent (Administration of Capsaicinoids) | Oct. 16, 2008 |
| 10/741,196 | Injectable Capsaicin With Vasoconstrictor Adjunctive Agent (Administration of Capsaicinoids) | December 18, 2003 |

1159781 v1/SF

**Anesiva, Inc.**
**Attachment B22 to Schedule B[1]**

| SERIAL NO. | TITLE | FILING DATE |
|---|---|---|
| 12/288,033 | Injectable Capsaicin With Vasoconstrictor Adjunctive Agent (Administration of Capsaicinoids) | Oct. 16, 2008 |
| 10/741,194 | Injectable Capsaicin With Tricyclic Antidepressant Adjunctive Agents | December 18, 2003 |
| 12/288,020 | Injectable Capsaicin With Tricyclic Antidepressant Adjunctive Agents | Oct. 16, 2008 |
| 10/742,443 | Injectable Capsaicin With  Nitrate Vasodilator Adjunctive Agents (Administration of Capsaicinoids) | December 18, 2003 |
| 12/288,226 | Injectable Capsaicin With  Nitrate Vasodilator Adjunctive Agents (Administration of Capsaicinoids) | August 11, 2008 |
| 03813821.0 | Injectable Capsaicin (Administration of Capsaicinoids) | December 18, 2003 |
| 2005-502659 | Injectable Capsaicin (Administration of Capsaicinoids) | December 18, 2003 |
| 10/741,195 | Infiltration Of Capsaicin Into Surgical Sites And Open Wounds | December 18, 2003 |
| 11/499,989 | Infiltration Of Capsaicin Into Surgical Sites And Open Wounds | August 7, 2006 |
| 10/838,875 | Infiltration Of Capsaicin Into Surgical Sites And Open Wounds | May 4, 2004 |
| 12/077,492 | Infiltration Of Capsaicin Into Surgical Sites And Open Wounds | March 18, 2008 |
| 11/286,059 | Capsaicinoid Gel Formulation and Uses Thereof | November 23, 2005 |

Case: 10-30113   Doc# 2   Filed: 01/15/10   Entered: 01/15/10 16:47:26   Page 22 of 150

**Anesiva, Inc.**
**Attachment B22 to Schedule B[1]**

| SERIAL NO. | TITLE | FILING DATE |
|---|---|---|
| 2005309586 | Capsaicinoid Gel Formulation and Uses Thereof | November 23, 2005 |
| PI-0516912-7 | Capsaicinoid Gel Formulation and Uses Thereof | November 23, 2005 |
| 2596194 | Capsaicinoid Gel Formulation and Uses Thereof | November 23, 2005 |
| 2005800471 | Capsaicinoid Gel Formulation and Uses Thereof | November 23, 2005 |
| 200701131 | Capsaicinoid Gel Formulation and Uses Thereof | November 23, 2005 |
| 05853319.1 | Capsaicinoid Gel Formulation and Uses Thereof | November 23, 2005 |
| 183332 | Capsaicinoid Gel Formulation and Uses Thereof | November 23, 2005 |
| 3852/DELNP/2007 | Capsaicinoid Gel Formulation and Uses Thereof | November 23, 2005 |
| 2007543484 | Capsaicinoid Gel Formulation and Uses Thereof | November 23, 2005 |
|  | Capsaicinoid Gel Formulation and Uses Thereof | November 23, 2005 |
| 555331 | Capsaicinoid Gel Formulation and Uses Thereof | November 23, 2005 |
| 08/746,207 | Therapeutic Method with Capsaicin and Capsaicin Analogs | November 6, 1996 |

**Anesiva, Inc.**
**Attachment B22 to Schedule B[1]**

| Appl. No. | Filing Date | Title |
|---|---|---|
| 60/461,164 | April 8, 2003 | Synthesis of Capsaicin |
| 60/434,530 | December 12, 2002 | Injectable capsaicin with non-steroidal anti-inflammatory adjunctive agent |
| 60/434,501 | December 12, 2002 | Injectable capsaicin with tricyclic antidepressant agent |
| 60/434,500 | December 12, 2002 | Injectable capsaicin with non-local-anesthetic sodium channel blocker adjunctive agent |
| 60/434,453 | December 12, 2002 | Injectable capsaicin |
| 60/434,452 | December 12, 2002 | Injectable capsaicin with nitrate vasodilator adjunctive agents |
| 60/434,828 | December 12, 2002 | Injectable capsaicin with vasoconstrictor adjunctive agent |
| 10/742,441 | December 18, 2003 | Administration of Capsaicinoids (Injectable Capsaicin and NSAID Adjunctive Agent) |
| 10/741,197 | December 18, 2003 | Administration of Capsaicinoids (Injectable Capsaicin with Non-Local Anesthetic Sodium Channel-Blocker Adjunctive Agent) |
| 10/741,196 | December 18, 2003 | Administration of capsaicinoids (Injectable Capsaicin with Vasoconstrictor Adjunctive Agent) |
| 10/741,194 | December 18, 2003 | Administration of capsaicinoids (Injectable Capsaicin with a Tricyclic Antidepressant Adjunctive Agent) |
| 10/742,443 | December 18, 2003 | Administration of capsaicinoids (Injectable Capsaicin with a Vasodilator Adjunctive Agent) |
| 12/287,746 | October 14, 2008 | (Method for relieving pain comprising injecting capsaicin and an NSAID) |

Case: 10-30113   Doc# 2   Filed: 01/15/10   Entered: 01/15/10 16:47:26   Page 24 of 150

**Anesiva, Inc.**
**Attachment B22 to Schedule B[1]**

| Appl. No. | Filing Date | Title |
|---|---|---|
| 12/288,020 | October 16, 2008 | Injectable Capsaicin with tricyclic antidepressant |
| PCT/US03/40766 | December 18, 2003 | Administration of capsaicinoids<br><br>(Injectable Capsaicin with a Tricyclic Antidepressant or Vasodilator or Vasoconstrictor or Non-Local Anesthetic Sodium Channel-Blocker or a NSAID Adjunctive Agent)<br><br>(All 5 non-provisionals combined) |
| 60/040,697 | March 13, 1997 | Therapeutic Method With Capsaicin and Capsaicin Analogues |
| 09/041,294 | March 12, 1998 | Therapeutic Method With Capsaicin and Capsaicin Analogues |
| PCT/US98/04912 | March 12, 1998 | Therapeutic Method With Capsaicin and Capsaicin Analogues<br><br>(Compositions Containing Capsaicin Or Capsaicin Analogues & A Local Anesthetic) |
| 60/461,164 | April 8, 2003 | Synthesis of Capsaicin |
| 60/434,453 | December 12, 2002 | Injectable capsaicin |
| 10/742,621 | December 18, 2003 | Injectable Capsaicin |
| 11/499,995 | August 7, 2006 | Injectable Capsaicin |
| 12/077,494 | March 18, 2008 | Injectable Capsaicin |
| 10/741,195 | December 18, 2003 | Infiltration of Capsaicin into Surgical Sites and Open Wounds |
| 10/838,875 | May 4, 2004 | Infiltration of Capsaicin into Surgical Sites and Open Wounds |
| 11/499,989 | August 7, 2006 | Infiltration of Capsaicin into Surgical Sites and Open Wounds |

Case: 10-30113   Doc# 2   Filed: 01/15/10   Entered: 01/15/10 16:47:26   Page 25 of 150

**Anesiva, Inc.**
**Attachment B22 to Schedule B[1]**

| Appl. No. | Filing Date | Title |
|---|---|---|
| 12/077,492 | March 18, 2008 | Infiltration of Capsaicin into Surgical Sites and Open Wounds |
| PCT/US03/40356 | December 18, 2003 | Administration of Capsaicinoids |
| 60/461,164 | April 8, 2003 | Synthesis of Capsaicin |
| 60/531,074 | December 18, 2003 | Preparation of Synthetic Capsaicin |
| 10/821,473 | April 8, 2004 | Preparation and Purification of Capsaicin |
| 11/880,990 | July 25, 2007 | Preparation and Purification of Capsaicin |
| PCT/US04/10745 | April 8, 2004 | Synthesis and Purification of Capsaicin |
| 60/630,577 | November 24, 2004 | Capsaicinoid gel formulation and uses thereof |
| 11/286,059 | November 23, 2005 | Capsaicinoid gel formulation and uses thereof |
| PCT/US05/42578 | November 23, 2005 | Capsaicinoid gel formulation and uses thereof |
| 60/006,385 | November 8, 1995 | Therapeutic Method with Capsaicin and Capsaicin Analogs |
| 08/746,207 | November 6, 1996 | Therapeutic Method with Capsaicin and Capsaicin Analogs |
| 08/990,633 | December 15, 1997 | Transdermal Therapeutic Device and Method with Capsaicin and Capsaicin Analogs |
| 09/769,596 | January 25, 2001 | Transdermal Therapeutic Device and Method with Capsaicin and Capsaicin Analogs |
| 10/046,064 | October 18, 2001 | |
| PCT/US98/25794 | December 8, 1998 | Transdermal Therapeutic Device and Method with Capsaicin and Capsaicin Analogs |
| 61/136,545 | 9/12/08 | Instillation Administration of Capsaicinoids for the Treatment of Pain |
| PCT/ US2008/ 010706 | 9/12/08 | Instillation Administration of Capsaicinoids for the Treatment of Pain |
| 61/193,790 | 12/23/08 | Methods for Reducing Adverse Events from Surgery |
| 61/180,263 | 5/21/09 | Pharmaceutical Formulation Comprising Purified Capsaicin and the Uses Thereof |

1159781 v1/SF

**Listing of Anesiva Assets**

| | In Service Date | Net Book Value |
|---|---|---|
| **Office Equipment** | | |
| Defibrillator | 04/30/08 | $ 1,243.05 |
| Defibrillator | 04/30/08 | $ 1,243.05 |
| Printer - HP Color Laserjet 4700DN | 07/01/08 | $ 1,208.61 |
| | | $ 3,694.71 |

**Anesiva, Inc.**
**Attachment B35 to Schedule B**

| Vendor | Description | Periods amortized |
|---|---|---|
| Etrade | Annual maintenance renewal-Equity Edge | 4/09-3/10 |
| Woodruff Sawyer | AlgoRx D&O insurance run-off program | 12/05 - 12/11 |
| Woodruff Sawyer | Anesiva D&O insurance run-off program | 01/10-01/16 |
| AICCO | Commercial insurance | 9/09 - 8//10 |

.

In re    **Anesiva, Inc.**                              ,         Case No. _____

                                 Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:       ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                          $136,875.
☐ 11 U.S.C. §522(b)(2)
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
| --- | --- | --- | --- |

**NONE.**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

In re **Anesiva, Inc.** _____ , Case No. _____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No.<br><br>**Alta California Partners III, LLC**<br>**1 Embarcadero Center**<br>**Suite 37**<br>**San Francisco, CA 94111** | X | - | | **Multiple Promissory Notes: First Tranche - January 20, 2009; Second Tranche - March 3, 2009; Third Tranche - April 1, 2009; Assert blanket lien on all personal and intangible property.**<br><br>Value $          **Unknown** | | | | **145,161.00** | **Unknown** |
| Account No.<br><br>**Alta Embarcadero Partners III, LLC**<br>**1 Embarcadero Center**<br>**Suite 37**<br>**San Francisco, CA 94111** | X | - | | **Multiple Promissory Notes: First Tranche - January 20, 2009; Second Tranche - March 3, 2009; Third Tranche - April 1, 2009; Assert blanket lien on all personal and intangible property.**<br><br>Value $          **Unknown** | | | | **4,901.00** | **Unknown** |
| Account No.<br><br>**Alta Partners Management VIII, LLC**<br>**1 Embarcadero Center**<br>**Suite 37**<br>**San Francisco, CA 94111** | X | - | | **Multiple Promissory Notes: First Tranche - January 20, 2009; Second Tranche - March 3, 2009; Third Tranche - April 1, 2009; Assert blanket lien on all personal and intangible property.**<br><br>Value $          **Unknown** | | | | **1,768,413.00** | **Unknown** |
| Account No.<br><br>**Arcion Therapeutics**<br>**2400 Boston Street**<br>**Suite 330**<br>**Baltimore, MD 21224** | X | - | | **May 18, 2009 as amended September 17, 2009 and December 15, 2009; Assert blanket lien on all personal and intangible property.**<br><br>Value $          **Unknown** | | | | **2,387,128.00** | **Unknown** |
| __2__ continuation sheets attached | | | | Subtotal<br>(Total of this page) | | | | **4,305,603.00** | **0.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **Anesiva, Inc.** , Case No. _____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Multiple Promissory Notes: First Tranche - January 20, 2009; Second Tranche - March 3, 2009; Third Tranche - April 1, 2009; Assert blanket lien on all personal and intangible property. | | | | | |
| CMEA Ventures VII (Parallel), L.P. 1 Embarcadero Center Suite 3250 San Francisco, CA 94111 | X | - | | | | | | |
| | | | Value $         Unknown | | | | 26,131.00 | Unknown |
| Account No. | | | Multiple Promissory Notes: First Tranche - January 20, 2009; Second Tranche - March 3, 2009; Third Tranche - April 1, 2009; Assert blanket lien on all personal and intangible property. | | | | | |
| CMEA Ventures VII, L.P. 1 Embarcadero Center Suite 3250 San Francisco, CA 94111 | X | - | | | | | | |
| | | | Value $         Unknown | | | | 1,019,129.00 | Unknown |
| Account No. | | | Multiple Promissory Notes: First Tranche - January 20, 2009; Second Tranche - March 3, 2009; Third Tranche - April 1, 2009; Assert blanket lien on all personal and intangible property. | | | | | |
| Interwest Investors Q VIII, LP 2710 Sand Hill Road, Suite 2 Menlo Park, CA 94025 | X | - | | | | | | |
| | | | Value $         Unknown | | | | 55,696.00 | Unknown |
| Account No. | | | Multiple Promissory Notes: First Tranche - January 20, 2009; Second Tranche - March 3, 2009; Third Tranche - April 1, 2009; Assert blanket lien on all personal and intangible property. | | | | | |
| Interwest Partners VIII 2710 Sand Hill Road, Suite 2 Menlo Park, CA 94025 | X | - | | | | | | |
| | | | Value $         Unknown | | | | 2,343,144.00 | Unknown |
| Account No. | | | Multiple Promissory Notes: First Tranche - January 20, 2009; Second Tranche - March 3, 2009; Third Tranche - April 1, 2009; Assert blanket lien on all personal and intangible property. | | | | | |
| Interwest Partners VIII, LP 2710 Sand Hill Road, Suite 2 Menlo Park, CA 94025 | X | - | | | | | | |
| | | | Value $         Unknown | | | | 30,044.00 | Unknown |

Sheet __1__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)  | 3,474,144.00 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

In re   **Anesiva, Inc.**                                ,      Case No. _____

                                Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W / W J / J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Multiple Promissory Notes: First Tranche - January 20, 2009; Second Tranche - March 3, 2009; Third Tranche - April 1, 2009; Assert blanket lien on all personal and intangible property. | | | | | |
| **Sofinnova Venture Partners VII, L.P.** **140 Geary Street** **San Francisco, CA 94108** | X | - | | | | | | |
| | | | Value $        **Unknown** | | | | **2,008,785.00** | **Unknown** |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

Sheet  **2** \_\_\_ of  **2** \_\_\_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 2,008,785.00 | 0.00 |
| Total (Report on Summary of Schedules) | 9,788,532.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re   **Anesiva, Inc.**                                     ,    Case No. _____

                                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

 

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                           **10**   continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

In re **Anesiva, Inc.** , Case No. _____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | Severance | | | | | | |
| Cristina Lynch 53 Killybegs Road Alameda, CA 94502 | - | | | | | | | | 15,150.00 | | 4,200.00 10,950.00 |
| Account No. | | | | | Severance | | | | | | |
| Jessica Gelerter 2400 43rd Ave San Francisco, CA 94116 | - | | | | | | | | 14,666.67 | | 3,716.67 10,950.00 |
| Account No. | | | | | Wages for September and October 2009 | | | | | | |
| John Tran 231 Market Place #516 San Ramon, CA 94583 | - | | | | | | | | 37,500.00 | | 26,550.00 10,950.00 |
| Account No. | | | | | Severance | | | | | | |
| Karishma Manzur 500 Poplar Ave #309 Millbrae, CA 94030 | - | | | | | | | | 15,833.33 | | 4,883.33 10,950.00 |
| Account No. | | | | | Wages for September and October 2009 | | | | | | |
| Michael Kranda P.O. Box 513 Medina, WA 98039 | - | | | | | | | | 75,000.00 | | 64,050.00 10,950.00 |

Sheet _**1**_ of _**10**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 103,400.00 |
|---|---|---|
| | 158,150.00 | 54,750.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

In re **Anesiva, Inc.** _____ ,     Case No. _____
                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Spencer Chen**<br>**38 Dockside Circle**<br>**Redwood City, CA 94065** | - | | Severance | | | | 33,333.33 | 22,383.33 | 10,950.00 |
| Account No.<br><br>**William Houghton**<br>**818 Kings Canyon Ct.**<br>**Coppell, TX 75019-6110** | - | | Severance | | | | 113,333.33 | 102,383.33 | 10,950.00 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet **2** of **10** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 124,766.66
(Total of this page) | 146,666.66    21,900.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re __Anesiva, Inc._____, Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Tax | | | | | |
| Alabama Dept of Revenue Corporate Income Tax Unit PO Box 327431 Montgomery, AL 36132-7431 | - | | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | Tax | | | | | |
| Alabama Dept of Revenue Business Privilege Tax Section PO Box 327431 Montgomery, AL 36132-7431 | - | | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | Tax | | | | | |
| Arizona Department of Revenue PO Box 29079 Phoenix, AZ 85038-9079 | - | | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | Tax | | | | | |
| Delaware  Franchise Tax Delaware Div of Corporations PO Box 74072 Baltimore, MD 21274-4072 | - | | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | Tax | | | | | |
| Delaware Secretary of State Division of Corporations PO Box 11728 Newark, NJ 07101-4728 | - | | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |

Sheet __3___ of __10___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **Anesiva, Inc.**                                                                      ,     Case No. _____

                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Tax | | | | | |
| **Department of the Treasury Internal Revenue Service Center Ogden, UT 84201-0012** | - | | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| **Internal Revenue Service Special Procedures Section 1301 Clay Street, Stop 1400S Oakland, CA 94612-5210** | | | Representing: Department of the Treasury | | | | Notice Only | |
| Account No. | | | | | | | | |
| **Secretary of the Treasury 1500 Pennsylvania Avenue N.W. Washington, DC 20220** | | | Representing: Department of the Treasury | | | | Notice Only | |
| Account No. | | | Tax | | | | | |
| **Employment Development Department PO Box 826846 Sacramento, CA 94246-0001** | - | | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| **Employment Development Department State of California Bankruptcy Unit - MIC 92E PO Box 826880 Sacramento, CA 94280-0001** | | | Representing: Employment Development Department | | | | Notice Only | |

Sheet __4__ of __10__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 0.00 | 0.00 |
| **0.00** | **0.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __Anesiva, Inc.__ , Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **FINRA Attn: William Piccione 9509 Key West Avenue Rockville, MD 20850-3329** | | - | Regulatory | | | | Unknown | Unknown | Unknown |
| Account No. **Franchise Tax Board PO Box 942857 Sacramento, CA 94257-0500** | | - | Tax | | | | Unknown | Unknown | Unknown |
| Account No. **Franchise Tax Board c/o General Counsel Section Attn: Chief Counsel PO Box 1720 - MS A-260 Rancho Cordova, CA 95741-1720** | | | Representing: Franchise Tax Board | | | | Notice Only | | |
| Account No. **Franchise Tax Board PO Box 1673 Sacramento, CA 95812-1673** | | | Representing: Franchise Tax Board | | | | Notice Only | | |
| Account No. **Franchise Tax Board Bankruptcy Unit PO Box 2952 Sacramento, CA 95812-2952** | | | Representing: Franchise Tax Board | | | | Notice Only | | |

Sheet __5__ of __10__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **Anesiva, Inc.** , Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. <br><br>**Illinois Department of Revenue PO Box 1040 Galesburg, IL 61402-1040** | - | | | | Franchise tax and annual report fees | | | X | <br><br>**364,325.64** | **Unknown** <br><br> **Unknown** |
| Account No. <br><br>**Illinois Secretary of State Jesse White, Secretary of State 501 S. Second Street Springfield, IL 62756** | - | | | | Tax | | | | <br><br>**Unknown** | **Unknown** <br><br> **Unknown** |
| Account No. **11-37455 JS** <br><br>**Labor Commissioner, State of California 455 Golden Gate Ave. 10th Floor San Francisco, CA 94102** | - | | | | Tax | | | | <br><br>**Unknown** | **Unknown** <br><br> **Unknown** |
| Account No. <br><br>**Lee Buffington Tax Collector 555 County Center, 1st Floor Redwood City, CA 94063** | - | | | | Tax | | | | <br><br>**26,793.26** | **Unknown** <br><br> **Unknown** |
| Account No. <br><br>**Massachusetts Department of Revenue PO Box 7005 Boston, MA 02204** | - | | | | Tax | | | | <br><br>**Unknown** | **Unknown** <br><br> **Unknown** |

Sheet  **6**   of  **10**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | |
| **391,118.90** | **0.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __Anesiva, Inc._____,   Case No. _____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Tax | | | | | |
| Nevada Department of Taxation PO Bo 52674 Phoenix, AZ 85072-2674 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | Tax | | | | | |
| New Jersey Corporation Tax Revenue Processing Ctr - Corp Business T PO Box 257 Trenton, NJ 08646-0257 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | Tax | | | | | |
| NYC Department of Finance PO Box 5060 Kingston, NY 12402-5060 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | Tax | | | | | |
| NYS Corporation Tax Processing Unit PO Box 1909 Albany, NY 12201-1909 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | Tax | | | | | |
| NYS Corporation Tax Processing Unit PO Box 22095 Albany, NY 12201-2095 | | - | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |

Sheet __7__ of __10__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 0.00 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

In re __Anesiva, Inc.__ ,      Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Tax | | | | | | |
| PA Department of Revenue Dept 280427 Bureau of Corp Taxes Harrisburg, PA 17128-0427 | | - | | | | | Unknown | Unknown | Unknown |
| Account No. | | | Tax | | | | | | |
| PA Department of Revenue Dept 280404 Bureau of Receipts & Control Harrisburg, PA 17128-0404 | | - | | | | | Unknown | Unknown | Unknown |
| Account No. | | | Tax | | | | | | |
| Pennsylvania Dept of State PO Box 8722 Harrisburg, PA 17105-8722 | | - | | | | | Unknown | Unknown | Unknown |
| Account No. | | | Tax | | | | | | |
| San Mateo County Health Systems 2000 Alameda de las Pulgax Suite 100 San Mateo, CA 94403 | | - | | | | | Unknown | Unknown | Unknown |
| Account No. | | | Tax | | | | | | |
| Secretary of State - California 1500 11th Street PO Box 944230 Sacramento, CA 94244-2300 | | - | | | | | Unknown | Unknown | Unknown |

Sheet __8__ of __10__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re **Anesiva, Inc.** , Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Tax | | | | | | |
| Secretary of State - Nevada 202 North Carson Street Carson City, NV 89701-4201 | - | | | | | | Unknown | | Unknown |
| Account No. | | | Tax | | | | | | Unknown |
| State Board of Equalization State of California Account Analysis Control Sec - MIC29 PO Box 942879 Sacramento, CA 94279-0029 | - | | | | | | Unknown | | Unknown |
| Account No. | | | Tax | | | | | | Unknown |
| State of New Jersey Division of Taxation-Revenue Processing PO Box 666 Trenton, NJ 08646-0666 | - | | | | | | Unknown | | Unknown |
| Account No. | | | Tax | | | | | | Unknown |
| State of New Jersey Division of Taxation-Revenue Processing PO Box 193 Trenton, NJ 08646-0193 | - | | | | | | Unknown | | Unknown |
| Account No. | | | Tax | | | | | | Unknown |
| State of New Jersey PO Box 929 Trenton, NJ 08646-0929 | - | | | | | | Unknown | | Unknown |

Sheet **9** of **10** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __Anesiva, Inc._____,  Case No. _____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**The NASDAQ Stock Market<br>Attn: Marilyn Bacot<br>8600 Blackwell Road<br>Rockville, MD 20850** | - | | **Regulatory** | | | | **Unknown** | **Unknown**<br><br>**Unknown** |
| Account No.<br><br>**United States Attorney<br>Civil Division<br>450 Golden Gate Avenue<br>San Francisco, CA 94102-3400** | - | | **Notice Only** | | | | **Unknown** | **Unknown**<br><br>**Unknown** |
| Account No.<br><br>**United States Securities and Exchange Co<br>Division of Corporation Finance<br>100 F Street, N.E.<br>Washington, D. 20549** | - | | **Regulatory** | | | | **Unknown** | **Unknown**<br><br>**Unknown** |
| Account No.<br><br><br><br> | | | | | | | | |
| Account No.<br><br><br><br> | | | | | | | | |

Sheet __10__ of __10__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | **0.00** |
|---|---|---|
| | | **0.00**    **0.00** |
| | Total | **228,166.66** |
| | (Report on Summary of Schedules) | **695,935.56**    **76,650.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re     **Anesiva, Inc.**                            ,     Case No. _____

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**4 Research Solutions, Inc.** <br>**PO Box 3117** <br>**Chico, CA 95927-3117** | | - | **Trade Debt** | | | | **30.00** |
| Account No. **124** <br><br>**A E Daniel** <br>**c/o Charles Schwab** <br>**211 Main St** <br>**San Francisco, CA 94105** | | - | **Unsecured Note** | | | | **23.42** |
| Account No. <br><br>**A2Z Business Systems** <br>**200 Valley Dr # 12** <br>**Brisbane, CA 94005** | | - | **Trade Debt** | | | | **715.08** |
| Account No. <br><br>**Acculogix, LLC** <br>**PO Box 277615** <br>**Atlanta, GA 30384** | | - | **Trade Debt** | | | | **4,875.00** |
| __77__ continuation sheets attached | | | Subtotal <br>(Total of this page) | | | | **5,643.50** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037               S/N:28628-100105   Best Case Bankruptcy

In re  **Anesiva, Inc.** _____,  Case No. _____

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **114-01P & 114-03P** <br><br>**Accurate Clinical Trials, Inc.** <br>**Jones, Kevin** <br>**806 East Avenue Pico** <br>**Suite I, PMB #333** <br>**San Clemente, CA 92672** | - | | Trade Debt | | | | **2,850.40** |
| Account No. <br><br>**Advanced Chemical Transport Inc** <br>**1210 Elko Drive** <br>**Sunnyvale, CA 94089** | - | | Trade Debt | | | | **11,095.06** |
| Account No. <br><br>**Advion BioServices, Inc.** <br>**19 Brown Road** <br>**Ithaca, NY 14850** | - | | Trade Debt | | | | **4,000.00** |
| Account No. **16-011-065816-5** <br><br>**AICCO, Inc.** <br>**45 East River Park Place** <br>**West Suite 308** <br>**Fresno, CA 93720** | - | | Trade Debt | | | | **46,018.50** |
| Account No. **13** <br><br>**Akira Sato** <br>**Charles Schwab & Co Inc** <br>**Attn: Reorg Dept** <br>**211 Main Street** <br>**San Francisco, CA 94105** | - | | Unsecured Note | | | | **120.00** |

Sheet no. __1__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **64,083.96**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                         Best Case Bankruptcy

In re __Anesiva, Inc._____,  Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **All Chemical Disposal, Inc.** **21 Great Oaks Blvd.** **San Jose, CA 95119-1359** | - | | | | | | 19,207.13 |
| Account No. | | | Trade Debt | | | | |
| **Almac Clinical Svcs Inc.** **2661 Audubon Road** **Audubon, PA 19403-2413** | - | | | | | | 4,149.00 |
| Account No. **120** | | | Unsecured Note | | | | |
| **Althea Samuels** **c/o Pershing LLC** **One Pershing Pl 7th Fl** **Jersey City, NJ 07399** | - | | | | | | 13.68 |
| Account No. **63** | | | Unsecured Note | | | | |
| **Ambros Huegin** **Avenue Eugene-Pittard 3** **1206 Geneve** **Geneve, SWITZERLAND** | - | | | | | | 2,700.00 |
| Account No. | | | Trade Debt | | | | |
| **American Payroll Institute,Inc** **c/o APA** **660 N. Main Avenue, Suite 100** **San Antonio, TX 78205-1217** | - | | | | | | 195.00 |

| | | |
|---|---|---|
| Sheet no. __2___ of __77___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 26,264.81 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **Anesiva, Inc.** ,     Case No. _____

                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **59**<br><br>**Ameriprise Advisors Services<br>Attn: Reorg Dept<br>719 Griswold Street<br>Ste 1700<br>Detroit, MI 48226** | - | | Unsecured Note | | | | 60.00 |
| Account No.<br><br>**Analgesic Research Services LLC<br>Dr. Nathaniel P. Katz<br>109 Highland Ave. Suite B2<br>Needham, MA 02494** | - | | Trade Debt | | | | 825.00 |
| Account No. **62**<br><br>**Anna Romanazzi<br>Du Theu<br>1446 Baulmes<br>Bualmes, SWITZERLAND** | - | | Unsecured Note | | | | 294.00 |
| Account No. **90**<br><br>**Anthony Argyrides IRA<br>515 E 72 St<br>Apt 26 G<br>New York, NY 10021-4072** | - | | Unsecured Note | | | | 8,400.00 |
| Account No. **43**<br><br>**Antonio Malaguet Correia<br>Hofwiesenstrasse 217<br>ZURICH SWITZERLAND 8057** | - | | Unsecured Note | | | | 564.00 |

Sheet no. __3__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **10,143.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __Anesiva, Inc.__ , Case No. _____
                                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Aptuit (Allendale-GA), Inc.**<br>**PO Box 933368**<br>**Atlanta, GA 31193** | | - | **Trade Debt** | | | | 31,864.65 |
| Account No.<br><br>**Aptuit (Deeside-UK) Ltd.**<br>**Unit 107 Tenth Avenue**<br>**Deeside Industrial Park**<br>**Flintshire, CH5 2UA United Kingd** | | - | **Trade Debt** | | | | 2,066.47 |
| Account No.<br><br>**Aqua Prix**<br>**PO Box 13604**<br>**Philadelphia, PA 19101-3604** | | - | **Trade Debt** | | | | 109.26 |
| Account No.<br><br>**Aramark Uniform Services**<br>**PO Box 5034**<br>**Hayward, CA 94540-5034** | | - | **Trade Debt** | | | | 334.75 |
| Account No.<br><br>**Arochi, Marroquin & Lindner SC**<br>**PO Box 1719**<br>**McAllen, TX 78505** | | - | **Trade Debt** | | | | 352.50 |

Sheet no. __4__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

34,727.63

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **Anesiva, Inc.** _____,  Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Arrowhead Mountain SpringWater<br>PO Box 856158<br>Louisville, KY 40285-6158 | | - | | | | | 754.19 |
| Account No. | | | Trade Debt | | | | |
| ASG, Inc.<br>Dept. #116<br>P.O. Box 70883<br>Charlotte, NC 28272-0883 | | - | | | | | 540.00 |
| Account No. | | | Trade Debt | | | | |
| AT&T<br>Payment Center<br>Sacramento, CA 95887-0001 | | - | | | | | 13,121.08 |
| Account No. | | | Trade Debt | | | | |
| AT&T Internet Services<br>P.O. Box 5016<br>Carol Stream, IL 60197-5016 | | - | | | | | 17,535.22 |
| Account No. | | | Trade Debt | | | | |
| Automated Visual Inspection<br>925 S. Springer Rd.<br>Los Altos, CA 94024 | | - | | | | | 4,906.25 |

Sheet no. __5__ of __77__ sheets attached to Schedule of                                    Subtotal                    36,856.74
Creditors Holding Unsecured Nonpriority Claims                                        (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Anesiva, Inc.** , Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **113** <br><br> **Azrael D Morherudaen c/o Pershing LLC One Pershing Pl 7th Fl Jersey City, NJ 07399** | - | | | Unsecured Note | | | | 120.00 |
| Account No. <br><br> **Bay Bioanalytical Laboratory 551A Linus Pauling Drive Hercules, CA 94547** | - | | | Trade Debt | | | | 739.35 |
| Account No. <br><br> **Bay Music & Entertainment Inc. Attn: Kent Strand 2107 Van Ness Ave Ste 405 San Francisco, CA 94109** | - | | | Trade Debt | | | | 750.00 |
| Account No. <br><br> **Betty Jean Fuller Holmberg One Hallidie Plaza, Suite 888 San Francisco, CA 94102** | - | | | Trade Debt | | | | 2,360.00 |
| Account No. <br><br> **BioSoteria, Inc. 6425 Christie Avenue Suite 220 Emeryville, CA 94608** | - | | | Trade Debt | | | | 20,203.25 |

Sheet no. __6__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 24,172.60

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  **Anesiva, Inc.** ,  Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Bodycote Prova** **Westerton House** **1A Westerton Road** **Broxburn, EH52 5AU, United Kingdom** | | - | | | | | 6,687.30 |
| Account No. | | | Trade Debt | | | | |
| **Bonnie Hepburn** **3639 Monte Real** **Escondido, CA 92029** | | - | | | | | 700.00 |
| Account No. | | | Trade Debt | | | | |
| **Boroughs** **Level 6** **77 Castlereagh Street.** **Sydney, NSW 2000, Australia** | | - | | | | | 577.50 |
| Account No. | | | Trade Debt | | | | |
| **Bosch Packaging Services Inc.** **36809 Treasury Center** **Chicago, IL 60694-6800** | | - | | | | | 421.96 |
| Account No. | | | Trade Debt | | | | |
| **Brecon Pharmaceuticals Ltd** **Attn: Finance Department** **Wye Valley Business Park** **Hay-on-Wye** **Hereford, HR3 5PG, United Kingdom** | | - | | | | | 13,553.03 |

Sheet no. __7__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   21,939.79

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

In re **Anesiva, Inc.** ,                    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **74** | | | | Unsecured Note | | | | |
| Brenda G Frost 122 Co Rd 2 Millry, AL 36558 | | - | | | | | | 12.00 |
| Account No. **License Agreement** | | | | Trade Debt | | | | |
| Brigham & Woman's Hospital Inc 101 Huntington Ave., 4th Flr Corp Sponsored Research+Licens Boston, MA 02199 | | - | | | | | | 40,000.00 |
| Account No. | | | | Trade Debt | | | | |
| Broadridge P.O. Box 23487 Newark, NJ 07189 | | - | | | | | | 32,781.35 |
| Account No. | | | | Trade Debt | | | | |
| Broadview Networks PO Box 9242 Uniondale, NY 11555-9242 | | - | | | | | | 2,375.29 |
| Account No. **29** | | | | Unsecured Note | | | | |
| Bruce A Decourcyira Contributory c/o Charles Schwab & Co Inc 211 Main Street San Francisco, CA 94105 | | - | | | | | | 234.18 |

Sheet no. __8__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

75,402.82

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Anesiva, Inc.__ _____,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| California Water Srv Company P.O.Box 940001 San Jose, CA 95194-0001 | | - | | | | | 258.50 |
| Account No. | | | Trade Debt | | | | |
| Cardiocore Lab, Inc. Attn: Accounts Receivable 6901 Rockledge Dr., Suite 700 Bethesda, MD 20817 | | - | | | | | 11,827.25 |
| Account No. | | | Trade Debt | | | | |
| CDW Direct, LLC P.O. Box 75723 Chicago, IL 60675-5723 | | - | | | | | 965.14 |
| Account No. | | | Trade Debt | | | | |
| Center for Healthcare Education & Research, Inc. 731 S. Highway 101, Suite 16 Solana Beach, CA 92075 | | - | | | | | 24,338.08 |
| Account No. | | | Trade Debt | | | | |
| Certified Compliance Solutions 16787 Bernardo Center Drive Suite A-1 San Diego, CA 92128 | | - | | | | | 5,168.00 |

Sheet no. __9___ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                                         42,556.97

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

In re  **Anesiva, Inc.** ,  Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Cesar Castillo, Inc. PO Box 191149 San Juan, PR 00919-1149 | | - | | | | | 150.00 |
| Account No. **95** | | | Unsecured Note | | | | |
| Charles E Jordan & Alice H Jordan c/o Pershing LLC One Pershing Pl 7th Fl Jersey City, NJ 07311 | | - | | | | | 720.00 |
| Account No. | | | Trade Debt | | | | |
| Charles River Lab Preclin Svcs Montreal Inc. 22022, Transcanadienne Senneville, Quebec, Canada, H9X 3R3, Can | | - | | | | | 8,642.53 |
| Account No. | | | Trade Debt | | | | |
| Charles River Laboratories GPO BOX 27812 New York, NY 10087 | | - | | | | | 30,490.00 |
| Account No. | | | Trade Debt | | | | |
| Chiarenza Consulting L.L.C DBA Joyce L. Chiarenza 1773 Hull Ave Redwood City, CA 94061-3401 | | - | | | | | 8,038.75 |

Sheet no. __10__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **48,041.28**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __Anesiva, Inc.__ ,   Case No. _____

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Cintas Document Management PO BOX 633842 Cincinnatti, OH 45623 | - | | | | | | 805.13 |
| Account No. | | | Trade Debt | | | | |
| Clarion Healthcare Consulting One Beacon Street, 16th Floor Boston, MA 02108 | - | | | | | | 1,000.00 |
| Account No. | | | Trade Debt | | | | |
| Clinical Pharmacology Study Gp 26 Queen Street Worcester, MA 01610 | - | | | | | | 3,495.00 |
| Account No. **Project ANE001** | | | Trade Debt | | | | |
| ClinPhone Inc. 50 Millsonte Road Building 100, Suite 200 Attn: Accounts Receivable East Windsor, NJ 08520 | - | | | | | | 88,303.00 |
| Account No. | | | Trade Debt | | | | |
| CMEA Development Company, LLC One Embarcadero Center Suite 3250 San Francisco, CA 94111 | - | | | | | | 56.26 |

Sheet no. __11__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      93,659.39

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

In re **Anesiva, Inc.** , Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **141** <br><br> **CMEA Ventures VII (Parallel),** **Attn:  John L Haag, CFO/COO** **One Embarcadero Center** **Suite 3250** **San Francisco, CA 94111** | - | | Unsecured Note | | | | 7,171.00 |
| Account No. **140** <br><br> **CMEA Ventures VII, L.P.** **Attn:  John L Haag, CFO/COO** **One Embarcadero Center** **Suite 3250** **San Francisco, CA 94111** | - | | Unsecured Note | | | | 279,681.00 |
| Account No. **114-01P & 114-03P** <br><br> **Coastal Medical Research, Inc.** **Rhodes, Richard** **5111 Ridgewood Ave.** **Suite 301** **Port Orange, FL 32127** | - | | Trade Debt | | | | 16,084.00 |
| Account No. <br><br> **Comcast** **PO Box 34227** **Seattle, WA 98124-1227** | - | | Trade Debt | | | | 199.80 |
| Account No. <br><br> **Concur Technologies, Inc.** **P.O. Box #7555** **San Francisco, CA 94120** | - | | Trade Debt | | | | 6,827.75 |

Sheet no. __12__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

309,963.55

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **Anesiva, Inc.** , Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x0306** <br><br> **Cooley Godward Kronish LLP** <br> **Attn: J. Michael Kelly** <br> **101 California St., 5th Floor** <br> **San Francisco, CA 94111-5800** | - | | **Trade Debt** | | | | 147,470.89 |
| Account No. <br><br> **Coulter Pharmaceuticals, Inc.** <br> **Attn: William J. Mosher** <br> **200 N. 16th Street** <br> **Mailcode: FP2355** <br> **Philadelphia, PA 19101-7929** | - | | **Trade Debt** | | | X | 3,895,656.00 |
| Account No. <br><br> **Coulter Pharmaceuticals, Inc.** <br> **c/o Drinker Biddle & Reath LLP** <br> **Attn: Michael J. Strotz, Esq.** <br> **50 Fremont Street, 20th Floor** <br> **San Francisco, CA 94105** | | | **Representing:** <br> **Coulter Pharmaceuticals, Inc.** | | | | **Notice Only** |
| Account No. **Project 1453.003** <br><br> **Covance Market Access Services** <br> **P.O. Box 820476** <br> **Philadelphia, PA 19182-0476** | - | | **Trade Debt** | | | | 98,623.81 |
| Account No. **9** <br><br> **Cudd & Co** <br> **PO Box 35308** <br> **Newark, NJ 07101** | - | | **Unsecured Note** | | | | 1,405.11 |

Sheet no. __13__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 4,143,155.81 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Anesiva, Inc.**  ,  Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | Trade Debt | | | | |
| Custodio de Almeida & Cia Rue Alvaro Alvim 21, 19 e20 Rio De Janeiro, RJ | | | | | | | | 3,491.25 |
| Account No. **5** | | - | | Unsecured Note | | | | |
| D R Johnson & C T Huesgen TTE EMGCY ME D Alliance Inc 401k FBO Shinichi Sat O 1001 Sam Perry Blvd Fredericksburg, VA 22401 | | | | | | | | 120.00 |
| Account No. | | - | | Trade Debt | | | | |
| D&B P.O. Box 75434 Chicago, IL 60675-5434 | | | | | | | | 8,250.00 |
| Account No. **121** | | - | | Unsecured Note | | | | |
| Dartmouth Capital Consulting A Sole Proprietorship c/o Charles Schwab 211 Main St San Francisco, CA 94105 | | | | | | | | 14,051.07 |
| Account No. **1** | | - | | Unsecured Note | | | | |
| David A Desautel R/O IRA DCG & T TTEE 311 Nisbet Road Sequim, WA 98382-7315 | | | | | | | | 24.00 |

Sheet no. __14__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

25,936.32

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re __**Anesiva, Inc.**_____ ,   Case No. _____

                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **31** | | | | Unsecured Note | | | | |
| David Arkowitz c/o Charles Schwab & Co Inc Attn: Reorg 211 Main Street San Francisco, CA 94105 | - | | | | | | | 180.00 |
| Account No. **116** | | | | Unsecured Note | | | | |
| David W Cashion c/o Pershing LLC One Pershing Pl 7th Fl Jersey City, NJ 07399 | - | | | | | | | 60.00 |
| Account No. **000900 1000** | | | | Trade Debt | | | | |
| Davidson,Davidson&Kappel, LLC 485 Seventh Avenue New York, NY 10018 | - | | | | | | | 201,490.41 |
| Account No. **111** | | | | Unsecured Note | | | | |
| Dawn M Harveman c/o Pershing LLC One Pershing Pl 7th Fl Jersey City, NJ 07399 | - | | | | | | | 30.00 |
| Account No. | | | | Trade Debt | | | | |
| DDL, Inc. 10200 Valley View Road #101 Eden Prairie, MN 55344-3754 | - | | | | | | | 2,201.38 |

Sheet no. _**15**_ of _**77**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **203,961.79**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **Anesiva, Inc.** ,  Case No. _____

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **8** <br><br> Deborah Winters Hopper <br> Nicollet Mall Ste 800 <br> Attn: J13S28 <br> Lis, MN 55402 | | - | | Unsecured Note | | | | 1,116.60 |
| Account No. <br><br> deClarity <br> Diane Heditsian <br> 13 Botany Court <br> Redwood City, CA 94062 | | - | | Trade Debt | | | | 5,055.00 |
| Account No. <br><br> Dendrite International, Inc. <br> P.O. Box 281414 <br> Atlanta, GA 30384-1414 | | - | | Trade Debt | | | | 13.49 |
| Account No. <br><br> Dendrite International, Inc. <br> DBA Cegedim Dendrite <br> PO Box 281136 <br> Atlanta, GA 30384-1136 | | - | | Trade Debt | | | | 11,962.06 |
| Account No. <br><br> Dialog <br> Divsion of Thomson Scientific <br> P.O. Box 532002 <br> Atlanta, GA 30353-2002 | | - | | Trade Debt | | | | 3,750.00 |

Sheet no. __16__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,897.15

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __Anesiva, Inc.__ ,                    Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| DILFRE Inc 35481 Dumbarton Court Newark, CA 94560 | - | | | | | | 557.00 |
| Account No. | | | Trade Debt | | | | |
| Donald H. Freiberg DBA Donald H. Freiberg, Esq.. 1550 The Alameda, Suite 209 San Jose, CA 95126 | - | | | | | | 1,485.00 |
| Account No. | | | Trade Debt | | | | |
| Douglas Edward Rickert 7112 Mill Ridge Road Raleigh, NC 27613-3512 | - | | | | | | 1,330.00 |
| Account No. | | | Trade Debt | | | | |
| Dow Pharmaceutical Sciences File 74444 PO Box 60000 San Francisco, CA 94160 | - | | | | | | 1,200.00 |
| Account No. 7 | | | Unsecured Note | | | | |
| Dr James Norman Campbell Dr Regina 707 Hillstead Drive Lutherville, MD 21093 | - | | | | | | 8,400.00 |

Sheet no. __17__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    12,972.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Anesiva, Inc.** , Case No. _____
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **115** | | | | Unsecured Note | | | | |
| Duke D Nguyen c/o Pershing LLC One Pershing Pl 7th Fl Jersey City, NJ 07399 | | - | | | | | | 620.59 |
| Account No. **114-01P & 114-03P** | | | | Trade Debt | | | | |
| Duke Medical Strategies, Inc. dba COResearch, Inc. 2424 Erwin Road, Suite 401 Durham, NC 27705 | | - | | | | | | 139,369.79 |
| Account No. | | | | Trade Debt | | | | |
| East IP Ste 1601, Tower E2, The Towers Oriental Plaza, No. 1 East Chang An Ave , Dongcheng Beijing CHINA  00010-0738 | | - | | | | | | 4,474.27 |
| Account No. **32** | | | | Unsecured Note | | | | |
| Edward Jones Attn: Dennis New 700 Maryville Centre Drive St. Louis, MO 63141 | | - | | | | | | 240.00 |
| Account No. | | | | Trade Debt | | | | |
| eFax Corporate c/o j2 Global Communications PO Box 51873 Los Angeles, CA 90051-6173 | | - | | | | | | 510.00 |

Sheet no. _**18**_ of _**77**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            145,214.65

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re  **Anesiva, Inc.**                                                  ,          Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Lease Agreement** <br><br> **Eight Tower Bridge Development Associate** <br> **Five Tower Bridge** <br> **West Conshohocken, PA 19428** | | - | Trade Debt | | | | 279,404.51 |
| Account No. <br><br> **Eight Tower Bridge Development Associate** <br> **c/o Hangley Aronchick Segal & Pudlin** <br> **Attn: Robert L. Ebby, Esq.** <br> **One Logan Square, 27th Floor** <br> **Philadelphia, PA 19103-6933** | | | Representing: <br> **Eight Tower Bridge Development Associate** | | | | Notice Only |
| Account No. **44** <br><br> **Elena Rafaela Bosson** <br> **Ch.D Claire-Vue 15** <br> **1213 Petit - Lancy** <br> **Lancy FRANCE** | | - | Unsecured Note | | | | 216.00 |
| Account No. <br><br> **Emmet, Marvin & Martin, LLP** <br> **120 Broadway** <br> **New York, NY 10271** | | - | Trade Debt | | | | 20,660.43 |
| Account No. <br><br> **Enterey Inc.** <br> **23052-H Alicia Pkwy, #321** <br> **Mission Viejo, CA 92692** | | - | Trade Debt | | | | 7,695.00 |

| | | |
|---|---|---|
| Sheet no. __19__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page) | 307,975.94 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re   **Anesiva, Inc.**                                                                      ,          Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> eResearch Technology, Inc. <br> 1818 Market Street <br> 10th Floor <br> Philadelphia, PA 19103 | - | | | Trade Debt | | | | 31,380.42 |
| Account No. 60098065 <br><br> Ernst & Young, LLP <br> Dept. 6793 <br> Los Angeles, CA 90084-6793 | - | | | Trade Debt | | | | 240,106.00 |
| Account No. 34 <br><br> ETrade Clearing LLC <br> Attn: W Gnatowski <br> 1981 Marcus Ave <br> Suite 100 <br> New Hyde Park, NY 11042 | - | | | Unsecured Note | | | | 70.26 |
| Account No. 38 <br><br> ETrade Clearing LLC <br> Attn: W Gnatowski <br> 1981 Marcus Ave <br> Suite 100 <br> New Hyde Park, NY 11042 | - | | | Unsecured Note | | | | 140.51 |
| Account No. 35 <br><br> ETrade Clearing LLC <br> Attn: W Gnatowski <br> 1981 Marcus Ave <br> Suite 100 <br> New Hyde Park, NY 11042 | - | | | Unsecured Note | | | | 468.37 |

Sheet no. __20__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

272,165.56

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re **Anesiva, Inc.** , Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **119** <br><br> ETrade Clearing LLC <br> Attn: W Gnatowski <br> 1981 Marcus Ave <br> Suite 100 <br> New Hyde Park, NY 11042 | - | | Unsecured Note | | | | 480.00 |
| Account No. **40** <br><br> ETrade Clearing LLC <br> Attn: W Gnatowski <br> 1981 Marcus Ave <br> Suite 100 <br> New Hyde Park, NY 11042 | - | | Unsecured Note | | | | 585.46 |
| Account No. **39** <br><br> ETrade Clearing LLC <br> Attn: W Gnatowski <br> 1981 Marcus Ave <br> Suite 100 <br> New Hyde Park, NY 11042 | - | | Unsecured Note | | | | 1,604.16 |
| Account No. **26** <br><br> ETrade Clearing LLC <br> Attn: W Gnatowski <br> 1981 Marcus Ave <br> Suite 100 <br> New Hyde Park, NY 11042 | - | | Unsecured Note | | | | 1,677.36 |
| Account No. **37** <br><br> ETrade Clearing LLC <br> Attn: W Gnatowski <br> 1981 Marcus Ave <br> Suite 100 <br> New Hyde Park, NY 11042 | - | | Unsecured Note | | | | 1,990.57 |

Sheet no. __21__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **6,337.55**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **Anesiva, Inc.** ,                    Case No. _____

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **36** <br><br> **ETrade Clearing LLC**<br>**Attn: W Gnatowski**<br>**1981 Marcus Ave**<br>**Suite 100**<br>**New Hyde Park, NY 11042** | - | | | **Unsecured Note** | | | | **2,970.92** |
| Account No. **33** <br><br> **ETrade Clearing LLC**<br>**Attn: W Gnatowski**<br>**1981 Marcus Ave**<br>**Suite 100**<br>**New Hyde Park, NY 11042** | - | | | **Unsecured Note** | | | | **4,120.20** |
| Account No. <br><br> **Exova**<br>**Westerton House**<br>**1A Westerton Road**<br>**Broxburn, EH52 5AU, United Kingdom** | - | | | **Trade Debt** | | | | **5,004.41** |
| Account No. <br><br> **FedEx ERS**<br>**PO Box 371741**<br>**Pittsburgh, PA 15250-7741** | - | | | **Trade Debt** | | | | **2,500.00** |
| Account No. <br><br> **FedEx Ground Srv**<br>**PO Box 7221**<br>**Pasadena, CA 91109-7321** | - | | | **Trade Debt** | | | | **5,000.00** |

Sheet no. __22__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **19,595.53**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Anesiva, Inc.**                                                    Case No. _____
                                                                    ,
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Financial Strategies Cons. Grp<br>3650 Mt. Diablo Blvd<br>Suite 210<br>Lafayette, CA 94549 | - | | | Trade Debt | | | | 10,412.50 |
| Account No. **114-01P & 114-03P**<br><br>Florida Research Associates, LLC<br>Hollmann, Mark<br>740 West Plymouth Ave.<br>DeLand, FL 32720 | - | | | Trade Debt | | | | 8,607.00 |
| Account No. **46**<br><br>Fortis Bank Amsterdam<br>1012 KK<br>Amsterdam, NETHERLANDS | - | | | Unsecured Note | | | | 20.04 |
| Account No. **117**<br><br>Francis M McBride<br>c/o Pershing LLC<br>One Pershing Pl 7th Fl<br>Jersey City, NJ 07399 | - | | | Unsecured Note | | | | 5.76 |
| Account No.<br><br>Freeport Logistics, Inc.<br>Attn: Accounts Receivables<br>P.O. Box 6629<br>Phoenix, AZ 85005-6628 | - | | | Trade Debt | | | | 249.35 |

Sheet no. __23__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **19,294.65**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re __Anesiva, Inc._____,  Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade Debt | | | | |
| Fremont Plastics Inc 500 West Water St Fremont, IN 46737 | | - | | | | | | | 1,218.24 |
| Account No. | | | | | Trade Debt | | | | |
| Fulcrum Pharma (Europe) Ltd. Hermel One Boundary Way Hemel Hempstead Herts, HP2 7YU, United Kingdom | | - | | | | | | | 582.39 |
| Account No. | | | | | Trade Debt | | | | |
| Gammage & Burnham, P.L.C. Two North Central Avenue 18th Floor Phoenix, AZ 85004-4470 | | - | | | | | | | 20.00 |
| Account No. 61089 | | | | | Trade Debt | | | | |
| GE Healthcare Bio-Sciences PNC Bank P.O. Box 643065 Pittsburgh, PA 15264 | | - | | | | | | | 69,000.00 |
| Account No. | | | | | Trade Debt | | | | |
| GemCap Ventures LLC 1891 Nicole Drive Dresher, PA 19025 | | - | | | | | | | 4,250.00 |

Sheet no. __24__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 75,070.63

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __Anesiva, Inc.__ _____,  Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2** <br><br> George J Sella Jr <br> PO Box 397 <br> Newton, NJ 07860-0397 | - | | Unsecured Debt | | | | 234.18 |
| Account No. <br><br> Gist Limited <br> Attn:  Credit Control <br> Rosewood, Crockford Lane <br> Chineham Business Park <br> Chineham, Basingstok, UK  RG24 8UB, Unit | - | | Trade Debt | | | | 24,256.98 |
| Account No. <br><br> GKD-USA Inc. <br> 825 Chesapeake Drive <br> Cambridge, MD 21613 | - | | Trade Debt | | | | 290,000.00 |
| Account No. <br><br> GKD-USA Inc. <br> c/o Miles & Stockbridge P.C. <br> Attn: Richard A. DeTar, Esq. <br> 101 Bay Street, Suite 2 <br> Easton, MD 21601-2718 | - | | Representing: <br> GKD-USA Inc. | | | | Notice Only |
| Account No. <br><br> Global Crossing Conferencing <br> PO Box 790407 <br> Saint Louis, MO 63179-0407 | - | | Trade Debt | | | | 617.88 |

| | | |
|---|---|---|
| Sheet no. __25__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal <br> (Total of this page) | 315,109.04 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Anesiva, Inc.** _____,  Case No. _____

                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Global Safety Surveillance Inc dba Sentrx Box 83091 Woburn, MA 01813-3091 | | - | | | | | | 48,169.41 |
| Account No. **123891** | | | | Trade Debt | | | | |
| Goodwin Procter LLP Exchange Place 53 State Street Boston, MA 02109 | | - | | | | | | 87,424.16 |
| Account No. | | | | Trade Debt | | | | |
| Grant Thornton 13th Floor, Gloucester Tower The Landmark 15 Queen's Road Central, Hong Kong | | - | | | | | | 765.91 |
| Account No. | | | | Trade Debt | | | | |
| Green Vision Middle East Region P.O Box 55272 Doha - Qatar | | - | | | | | | 23,965.38 |
| Account No. | | | | Trade Debt | | | | |
| Gregory Fryer Associates Ltd. 30 St. Thomas Place Cambridgeshire Business Park Ely, Cambridgeshire, CB7 4EX, United Kin | | - | | | | | | 5,441.22 |

Sheet no. __26__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                    Subtotal
       (Total of this page)      **165,766.08**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re  **Anesiva, Inc.**                                                                                    ,          Case No. _____

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **114-01P & 114-03P**<br><br>**Gurdev, Gill M.D.**<br>**Gill, Gurdev**<br>**3601 22nd Place**<br>**Lubbock, TX 79410** | - | | Trade Debt | | | | 3,434.41 |
| Account No.<br><br>**Han Kun Law Offices**<br>**Suite 906, Office Tower C1**<br>**1 East Chang An Ave.**<br>**Bejing 100738, P.R. China** | - | | Trade Debt | | | | 19,550.24 |
| Account No. **109**<br><br>**Hare & Co**<br>**c/o The Bank Of New York Mell**<br>**1 Wall Street 6th Fl**<br>**New York   10286** | - | | Unsecured Note | | | | 816.00 |
| Account No.<br><br>**Harris and Harris**<br>**1760 Bristol Road**<br>**P.O. Box 160**<br>**Warrington, PA 18976** | - | | Trade Debt | | | | 805.00 |
| Account No. **22**<br><br>**Heath Scott Lukatch**<br>**IRA Contributory**<br>**c/o Charles Schwab & Co Inc**<br>**211 Main Street**<br>**San Francisco, CA 94105** | - | | Unsecured Note | | | | 120.00 |

Sheet no. __27__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **24,725.65**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re **Anesiva, Inc.** ,                    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Hempstead & Co.** <br> **807 Haddon Avenue** <br> **Haddonfield, NJ 08033** | | - | Trade Debt | | | | 16,987.50 |
| Account No. **107** <br><br> **Herald Mckenney** <br> **PO Box 511992** <br> **Punta Gorda, FL 33951** | | - | Unsecured Note | | | | 4.80 |
| Account No. <br><br> **HHI Clinical Research & Stat** <br> **P.O Box 31597** <br> **Hartford, CT 06150-1597** | | - | Trade Debt | | | | 18,257.50 |
| Account No. <br><br> **Hogan & Hartson LLP** <br> **555 13th Street NW** <br> **Washington, DC 20004-1109** | | - | Trade Debt | | | | 8,143.64 |
| Account No. <br><br> **Hong-Ye Gao** <br> **281 Mertz Court** <br> **Milpitas, CA 95035** | | - | Trade Debt | | | | 8,500.00 |

Sheet no. __28__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 51,893.44 |
|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **Anesiva, Inc.** _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. <br><br>**Hospira Boulder, Inc.**<br>**4876 Sterling Drive**<br>**Boulder, CO 80301** | | - | | **Trade Debt** | | | | 133,744.12 |
| Account No. **216072**<br><br>**Hospira Worldwide, Inc.**<br>**75 Remittance Drive**<br>**Suite 6136**<br>**Chicago, IL 60675-6136** | | - | | **Trade Debt** | | | | 144,092.39 |
| Account No. <br><br>**IFM Efector, Inc.**<br>**PO Box 8538-307**<br>**Philadelphia, PA 19171-0307** | | - | | **Trade Debt** | | | | 430.50 |
| Account No. <br><br>**Imperial Clinical Research Svc**<br>**3100 Walkent Dr., N.W.**<br>**Grand Rapids, MI 49544** | | - | | **Trade Debt** | | | | 6,051.72 |
| Account No. <br><br>**Infusion Nurses Society, Inc.**<br>**315 Norwood Park South**<br>**Norwood, MA 02062** | | - | | **Trade Debt** | | | | 3,700.00 |

| | |
|---|---|
| Sheet no. __29__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)  288,018.73 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re **Anesiva, Inc.** ,                    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>IntegReview<br>3001 S. Lamar Blvd<br>Suite 210<br>Austin, TX 78704 | - | | Trade Debt | | | | 1,100.00 |
| Account No.<br><br>InterCall<br>File 51089<br>LOS ANGELES, CA 90074-1089 | - | | Trade Debt | | | | 1,866.24 |
| Account No. 137<br><br>Interwest Investors Q VIII, LP<br>Attn: Karken Wilson, Control<br>2710 Sand Hill Road<br>2nd Floor<br>Menlo Park, CA 94025 | - | | Unsecured Note | | | | 11,040.00 |
| Account No. 138<br><br>Interwest Investors VIII, LP<br>Attn: Karken Wilson, Control<br>2710 Sand Hill Road<br>2nd Floor<br>Menlo Park, CA 94025 | - | | Unsecured Note | | | | 3,080.00 |
| Account No. 136<br><br>Interwest Partners VIII, LP<br>Attn: Karken Wilson, Control<br>2710 Sand Hill Road<br>2nd Floor<br>Menlo Park, CA 94025 | - | | Unsecured Note | | | | 385,880.00 |

Sheet no. __30__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**402,966.24**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Anesiva, Inc.** , Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **54** <br><br> **Investor Company c/o TD Waterhouse 77 Bloor St West 3rd Floor Toronto, Ontario M4Y 1A9 CANADA** | | - | | Unsecured Note | | | | 23.42 |
| Account No. **131** <br><br> **IRA FBO Clay B Thrope c/o Pershing LLC One Pershing Pl 7th Fl Jersey City, NJ 07399** | | - | | Unsecured Note | | | | 377.56 |
| Account No. <br><br> **Iron Mountain Records Mgmt PO Box 601002 Pasadena, CA 91189-1002** | | - | | Trade Debt | | | | 7,134.86 |
| Account No. **136055** <br><br> **Jackson Lewis LLP 1 North Broadway White Plains, NY 10601** | | - | | Trade Debt | | | | 25,194.38 |
| Account No. **72** <br><br> **Jamal Schmerr 179 N Chaco Trail Flagstaff, AZ 86001** | | - | | Unsecured Note | | | | 6.00 |

Sheet no. __31__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     32,736.22

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re  **Anesiva, Inc.**                                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **127** <br><br> **James A Walker** <br> **c/o Pershing LLC** <br> **One Pershing Pl 7th Fl** <br> **Jersey City, NJ 07399** | - | | Unsecured Note | | | | 120.00 |
| Account No. **93** <br><br> **James Butler** <br> **c/o Pershing LLC** <br> **One Pershing Pl 7th Fl** <br> **Jersey City, NJ 07311** | - | | Unsecured Note | | | | 128.80 |
| Account No. <br><br> **James Huang** <br> **13909 Zeigler Way** <br> **Silver Spring, MD 20904** | - | | Trade Debt | | | | 350.00 |
| Account No. **16** <br><br> **James L. Nevin & Cathleen L Nevin** <br> **c/o Charles Schwab & Co Inc** <br> **211 Main Street** <br> **San Francisco, CA 94105** | - | | Unsecured Note | | | | 600.00 |
| Account No. **24** <br><br> **James Marklen Wesson** <br> **IRA Rollover** <br> **c/o Charles Schwab & Co Inc** <br> **211 Main Street** <br> **San Francisco, CA 94105** | - | | Unsecured Note | | | | 6.00 |

Sheet no. __**32**__ of __**77**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **1,204.80**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Anesiva, Inc.** ,                    Case No. _____
                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **92** | | | Unsecured Note | | | | |
| Jean Paul Rambarain c/o Pershing LLC One Pershing Pl 7th Fl Jersey City, NJ 07311 | - | | | | | | 53.04 |
| Account No. **110** | | | Unsecured Note | | | | |
| Jill D Patterson c/o Pershing LLC One Pershing Pl 7th Fl Jersey City, NJ 07399 | - | | | | | | 0.94 |
| Account No. | | | Trade Debt | | | | |
| John F. Hamilton 540 Liberty Street San Francisco, CA 94114 | - | | | | | | 12,875.00 |
| Account No. **28** | | | Unsecured Note | | | | |
| John N & Ann Marie Braca Attn: Reorg c/o Charles Schwab & Co Inc 211 Main Street San Francisco, CA 94105 | - | | | | | | 1,770.92 |
| Account No. | | | Trade Debt | | | | |
| John P. McLaughlin 523 Occidental Ave San Mateo, CA 94402-1052 | - | | | | | | 136,249.95 |

Sheet no. __33__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              150,949.85

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Anesiva, Inc.**                                              ,          Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H/W | J | C | | | | | |
| Account No.<br><br>John Xavier Regan<br>5666 Arboretum Dr.<br>Los Altos, CA 94024 | | - | | | Employment Claim | | | X | 102,297.63 |
| Account No.<br><br>John X. Regan<br>c/o The Jaffe Law Firm<br>Attn: Stephen R. Jaffe, Esq.<br>101 California Street, Suite 2450<br>San Francisco, CA 94111 | | | | | Representing:<br>John Xavier Regan | | | | Notice Only |
| Account No. **105**<br><br>Jorge E Lobo De Mesquita<br>302 W 12th St<br>Apt 15g<br>New York, NY 10014 | | - | | | Unsecured Debt | | | | 1,041.36 |
| Account No. **130**<br><br>Joseph C Cabrera<br>c/o Pershing LLC<br>One Pershing Pl 7th Fl<br>Jersey City, NJ 07399 | | - | | | Unsecured Debt | | | | 23.42 |
| Account No. **99**<br><br>Josephine I Medina<br>94-1069 Lumiaina St<br>Waipahu, HI 96797 | | - | | | Unsecured Note | | | | 216.00 |

Sheet no. __34__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

103,578.41

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

In re  **Anesiva, Inc.** _____ ,   Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **76** <br><br> Joul J Ejbara & Helen Ejbara <br> 4105 Cyclone Dr <br> Bakersfield, CA 93313 | - | | Unsecured Note | | | | 720.00 |
| Account No. **12** <br><br> Karen Sahr <br> Roth Contributory IRA <br> 18554 Aspen Court <br> Grayslake, IL 60030 | - | | Unsecured Note | | | | 48.00 |
| Account No. **3** <br><br> Keith M Williams <br> 1325 South Birdneck Road <br> Virginia Beach, VA 23451 | - | | Unsecured Note | | | | 493.20 |
| Account No. <br><br> Kendle International Inc. <br> 1200 Carew Tower <br> 441 Vine Street <br> Cincinnati, OH 45202 | - | | Trade Debt | | | | 745,900.00 |
| Account No. **25** <br><br> Kenneth A Greene & Carol A. Greene <br> c/o Charles Schwab & Co Inc <br> 211 Main Street <br> San Francisco, CA 94105 | - | | Unsecured Note | | | | 120.00 |

Sheet no. __35__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

747,281.20

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __Anesiva, Inc.__ , Case No. _____
  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Trade Debt | | | | |
| Kenneth Lowell Kornfield 895 Head Street San Francisco, CA 94132-2813 | | | | | | | | 10,500.00 |
| Account No. **4** | | - | | Unsecured Note | | | | |
| Kevin Sahr Roth Contributory IRA 18554 Aspen Court Grayslake, IL 60030 | | | | | | | | 30.00 |
| Account No. **91** | | - | | Unsecured Note | | | | |
| Keytrade Bank c/o Pershing LLC One Pershing Pl 7th Fl Jersey City, NJ 07311 | | | | | | | | 408.00 |
| Account No. **98** | | - | | Unsecured Note | | | | |
| Kishore Bagam 1071 Walnut Ave Apt 48 Tustin, CA 92780 | | | | | | | | 600.00 |
| Account No. | | - | | Trade Debt | | | | |
| Kristin E. Bailey PO Box 427 York Harbor, ME 03911 | | | | | | | | 12,075.00 |

Sheet no. __36__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 23,613.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

In re **Anesiva, Inc.** , Case No. _____

                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **128** | | | | Unsecured Note | | | | |
| L Chen Yap & J Wong TTEE East Bay Anesthesiol Med FBO John F Dono c/o Charles Schwab 211 Main St San Francisco, CA 94105 | | - | | | | | | 1,230.00 |
| Account No. | | | | Trade Debt | | | | |
| L.P. Glassblowing, Inc. 2322 Calle Del Mundo Santa Clara, CA 95054-1007 | | - | | | | | | 7,500.00 |
| Account No. | | | | Trade Debt | | | | |
| Latham & Watkins PO Box 894483 Los Angeles, CA 90189-4483 | | - | | | | | | 1,783.37 |
| Account No. **27** | | | | Unsecured Note | | | | |
| Leland Edward Crabbe c/o Charles Schwab & Co Inc Attn: Reorg 211 Main Street San Francisco, CA 94105 | | - | | | | | | 15,163.21 |
| Account No. | | | | Trade Debt | | | | |
| LexaMed Ltd. 705 Front Street Toledo, OH 43605 | | - | | | | | | 1,000.00 |

Sheet no. __**37**__ of __**77**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26,676.58

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **Anesiva, Inc.** , Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **142K8H** <br><br> **LexisNexis** <br> **PO BOX 7247-7090** <br> **Philadelphia, PA 19170-7090** | - | | Trade Debt | | | | 750.00 |
| Account No. <br><br> **Linda Croushore** <br> **41916 Preston Trail** <br> **Palm Desert, CA 92211** | - | | Trade Debt | | | | 360.00 |
| Account No. <br><br> **Lisa Molloy** <br> **2016 Texas Way** <br> **San Mateo, CA 94403** | - | | Trade Debt | | | | 9,150.00 |
| Account No. **73** <br><br> **Lisa P Davis** <br> **20 Gedney Way** <br> **Chappaqua, NY 10514** | - | | Unsecured Note | | | | 351.28 |
| Account No. **114-01P & 114-03P** <br><br> **Lotus Clinical Research, Inc.** <br> **Singla, Neil & Sonia** <br> **Huntington Hospital** <br> **100 West California Blvd.** <br> **Pasadena, CA 91105** | - | | Trade Debt | | | | 2,000.00 |

Sheet no. __**38**__ of __**77**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,611.28

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **Anesiva, Inc.** ,                    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Trade Debt | | | | |
| Managed Health Network File No 72980 P.O. Box 60000 San Francisco, CA 94160-2980 | | | | | | | | 61.12 |
| Account No. **106** | | - | | Unsecured Debt | | | | |
| Manisha Rajani & Kamlesh Raja 5023 Devon Park Dr Tampa, FL 33647 | | | | | | | | 60.00 |
| Account No. **67** | | - | | Unsecured Debt | | | | |
| Marguerite Juillerat Ruedu Grand-Pont 8 1950 Sion Sion SWITZERLAND | | | | | | | | 96.00 |
| Account No. | | - | | Trade Debt | | | X | |
| Maria Monshaw 898 Valley Road Blue Bell, PA 19422 | | | | | | | | 136,309.08 |
| Account No. | | | | Representing: Maria Monshaw | | | | |
| Maria Monshaw c/o Fox Rothschild LLP-Samuel W. Cortes 747 Constitution Drive, Suite 100 PO Box 673 Exton, PA 19341-0673 | | | | | | | | Notice Only |

Sheet no. __39__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

136,526.20

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re **Anesiva, Inc.** ,
Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Marina Bay Consulting Inc. 4779 Mount Ashmun Drive San Diego, CA 92111 | - | | | | | | | 525.00 |
| Account No. | | | | Trade Debt | | | | |
| Marken LTD. 840 Dubuque Ave South San Francisco, CA 94080 | - | | | | | | | 7,374.10 |
| Account No. 60 | | | | Unsecured Debt | | | | |
| Markus Rueegger Ebnisstasse 4 5724 Duerrenaesch Duerrenaesch, SWITZERLAND | - | | | | | | | 216.00 |
| Account No. 30 | | | | Unsecured Debt | | | | |
| Mary C Gershwin c/o Charles Schwab & Co Inc Attn: Reorg 211 Main Street San Francisco, CA 94105 | - | | | | | | | 140.51 |
| Account No. 15 | | | | Unsecured Debt | | | | |
| Mary S Gullixson Living Tr. U/A DTD 12/20/02 c/o Charles Schwab & Co Inc 211 Main Street San Francisco, CA 94105 | - | | | | | | | 240.00 |

Sheet no. __40__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,495.61

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __Anesiva, Inc._____,    Case No. _____

                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | Trade Debt | | | | |
| Mazars LLP<br>The Broadway<br>Dudley<br>West Midlands, DY1 4PY, United Kingdom | | | | | | | 719.51 |
| Account No. | | - | Trade Debt | | | | |
| McGraw Communications Inc<br>P.O. Box 36204<br>Newark, NJ 07188-6204 | | | | | | | 36,957.36 |
| Account No. | | - | Trade Debt | | | | |
| McKim Capital Inc.<br>215 Summit Road<br>Walnut Creek, CA 94598 | | | | | | X | 675,000.00 |
| Account No. | | - | Trade Debt | | | | |
| MDS Pharma Services (US) Inc.<br>NW 5080<br>P.O.Box 1450<br>Minneapolis, MN 55485-5080 | | | | | | | 110.00 |
| Account No. License Agreement | | - | Trade Debt | | | | |
| Medical Futures<br>16 Sims Cres. Unit 29-30<br>Richmond Hill, ON L4B 2P1, Canada | | | | | | | 50,000.00 |

Sheet no. __41__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    762,786.87

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Anesiva, Inc.__ ,                        Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Medical Marketing Economics 400 South Lamar, Suite A Oxford, MS 38655-4002 | | - | | | | | 12,800.00 |
| Account No. | | | Trade Debt | | | | |
| MediChem Life Sciences Inc. Slot 303250 PO Box 66973 Chicago, IL 60666-0973 | | - | | | | | 43,672.62 |
| Account No. | | | Trade Debt | | | | |
| Meeting Logistics, LLC 890 Mountain Avenue Suite 100 New Providence, NJ 07974 | | - | | | | | 1,000.00 |
| Account No. | | | Trade Debt | | | | |
| Mellon Investor Services LLC PO Box 360857 Accounting Dept Pittsburgh, PA 15250 | | - | | | | | 3,897.01 |
| Account No. | | | Trade Debt | | | | |
| Miami Institute for Medical Research 8900 SW 117 Ave., Suite B-104 Miami, FL 33186 | | - | | | | | 2,000.00 |

Sheet no. __42__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              63,369.63

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re **Anesiva, Inc.** _____, Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **114-01P & 114-03P**<br><br>**Miami Institute for Medical Research**<br>**Corces, Arturo**<br>**8900SW 117 Ave.**<br>**Suite B - 104**<br>**Miami, FL 33186** | - | | | Trade Debt | | | | 7,945.00 |
| Account No. **118**<br><br>**Michael B Rembert**<br>**c/o Pershing LLC**<br>**One Pershing Pl 7th Fl**<br>**Jersey City, NJ 07399** | - | | | Unsecured Note | | | | 0.12 |
| Account No. **68**<br><br>**Michael L Dionne**<br>**203 Carlson Ln**<br>**W Barnstable, MA 02668** | - | | | Unsecured Note | | | | 2,400.00 |
| Account No. **125**<br><br>**Michael W Sussman TTEE**<br>**U/A DTD 07/14/1988**<br>**c/o Charles Schwab**<br>**211 Main St**<br>**San Francisco, CA 94105** | - | | | Unsecured Note | | | | 240.00 |
| Account No.<br><br>**Microtest Laboratories, Inc.**<br>**104 Gold Street**<br>**Agawam, MA 01001** | - | | | | | | | 0.00 |

Sheet no. __43__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 10,585.12 |
|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

In re    **Anesiva, Inc.**                                          ,          Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Representing: | | | | |
| Microtest Laboratories, Inc. c/o Donoghue, Barrett & Singal, PC Attn: Michelle R. Peirce One Beacon Street Boston, MA 02108-3113 | | | Microtest Laboratories, Inc. | | | | Notice Only |
| Account No. **97** | | - | Unsecured Note | | | | |
| Mohamed S Moussa 18701 Falcon Pointe Blvd Phlugerville, TX 78660 | | | | | | | 2.34 |
| Account No. **56** | | - | Unsecured Note | | | | |
| Mohammad A Kazmi 29655 N Birch Ave Lake Bluff, IL 60044 | | | | | | | 15.00 |
| Account No. | | - | Trade Debt | | | | |
| Mohler, Nixon & Williams 635 Cambell Technology Pkwy Suite 100 Campbell, CA 95008-5059 | | | | | | | 36,750.00 |
| Account No. | | - | Trade Debt | | | | |
| Monster Mechanical Inc P.O. Box 1250 Campbell, CA 95009-1250 | | | | | | | 1,477.85 |

Sheet no. __44__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

38,245.19

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

In re __Anesiva, Inc.__ _____,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **148** <br><br> **Morgan Stanley & Co** <br> **601 Harborside Financial Cent** <br> **Plaza 2 7th Floor** <br> **Jersey City, NJ 07311** | - | | Unsecured Note | | | | 1,405.11 |
| Account No. <br><br> **MPI Research Inc** <br> **1521 Paysphere Circle** <br> **Chicago, IL 60674** | - | | Trade Debt | | | | 2,258.69 |
| Account No. <br><br> **NanoCraft** <br> **405 El Camino Real, Suite 109** <br> **Menlo Park, CA 94025** | - | | Trade Debt | | | | 300.00 |
| Account No. **147** <br><br> **National Financial Services L** <br> **1 World Financial Ctr** <br> **200 Liberty Street** <br> **New York   10281-1003** | - | | Unsecured Note | | | | 3,981.14 |
| Account No. <br><br> **Negar Sadrzadeh** <br> **1104 Royal Lane** <br> **San Carlos, CA 94070** | - | | Trade Debt | | | | 10,400.00 |

Sheet no. __45__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    18,344.94

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

In re __Anesiva, Inc._____,  Case No. _____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Nelson Laboratories, Inc. Post Office Box 17557 Salt Lake City, UT 84117-0557 | | - | | | | | 3,050.00 |
| Account No. | | | Trade Debt | | | | |
| NFI Consulting 30 Ashleigh Road Solihull, EN  B91 1AF, United Kingdom | | - | | | | | 29,727.77 |
| Account No. | | | Trade Debt | | | | |
| NOR-CAL Moving Services 2001 Marina Blvd San Leandro, CA 94577 | | - | | | | | 2,482.30 |
| Account No. | | | Trade Debt | | | | |
| Norman T. Nelson 1033 Peralta Ave. Albany, CA 94706 | | - | | | | | 17,475.00 |
| Account No. | | | Trade Debt | | | | |
| O'Melveny & Myers LLP P.O. Box 894436 Los Angeles, CA 90189-4436 | | - | | | | | 32,555.17 |

Sheet no. __46__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          85,290.24

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Anesiva, Inc.**                                          Case No. _____

                                               Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> Omnicia, Inc. <br> 400 Oyster Point Blvd., #311 <br> South San Francisco, CA 94080 | | - | | Trade Debt | | | | 525.00 |
| Account No. **132** <br><br> Optionsxpress <br> 311 W Monroe <br> Chicago, IL 60603 | | - | | Unsecured Note | | | | 468.37 |
| Account No. <br><br> Optivor Technologies, LLC <br> 6011 University Blvd. <br> Suite 470 <br> Ellicott City, MD 21043 | | - | | Trade Debt | | | | 2,117.88 |
| Account No. **114-01P & 114-03P** <br><br> Oregon Health & Science University <br> Horn, Jean-Louis <br> 2525 SW First Ave. <br> Suite 220 <br> Portland, OR 97201 | | - | | Trade Debt | | | | 4,325.63 |
| Account No. <br><br> Orkin, Inc. <br> 12710 Magnolia Ave <br> Riverside, CA 92503-4620 | | - | | Trade Debt | | | | 211.42 |

Sheet no. __47__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,648.30

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re **Anesiva, Inc.**                                    , Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Pacific Die Cut Industries Inc.** <br> **3399 Arden Road** <br> **Hayward, CA 94545** | - | | **Notice Only** | | | | **0.00** |
| Account No. <br><br> **Pacific Die Cut Industries Inc.** <br> **c/o Burgess Mills & Ring** <br> **One Maritime Plaza, Suite 1600** <br> **San Francisco, CA 94111** | | | Representing: <br> Pacific Die Cut Industries Inc. | | | | **Notice Only** |
| Account No. <br><br> **Pacific West Security Inc.** <br> **1587 Schallenberger Road** <br> **San Jose, CA 95131** | - | | **Trade Debt** | | | | **494.66** |
| Account No. <br><br> **Patras Williams & Johnson, LLC** <br> **175 Quincy Court** <br> **#B** <br> **Hopelawn, NJ 08861** | - | | **Trade Debt** | | | | **4,472.00** |
| Account No. **45** <br><br> **Patrick Vogelsang** <br> **Brandons 20** <br> **2016 Cortaillod** <br> **Cortaillod, SWITZERLAND** | - | | **Unsecured Note** | | | | **3,600.00** |

Sheet no. __48__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **8,566.66**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re **Anesiva, Inc.** ,
Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Patty H. Kiang 1257 31st Avenue San Mateo, CA 94403 | | - | | | | | 36,000.00 |
| Account No. **146** | | | Unsecured Note | | | | |
| Paul A Sottle & Patricia L Sottle Jt Ten 18 Rockhill Drive Broomall, PA 19008-4422 | | - | | | | | 240.00 |
| Account No. **52** | | | Unsecured Note | | | | |
| Paul D'Agnese c/o Oppenheimer & Co 125 Broad St 15th Floor Attn: Andrea New York  10005 | | - | | | | | 240.00 |
| Account No. | | | Trade Debt | | | | |
| Payrolling.com 4626 Albuquerque Street San Diego, CA 92109 | | - | | | | | 0.00 |
| Account No. | | | Trade Debt | | | | |
| PCB Pieztronics, Inc. P.O. Box 3387 Buffalo, NY 14240-3387 | | - | | | | | 581.00 |

Sheet no. \_\_**49**\_\_ of \_\_**77**\_\_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**37,061.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Anesiva, Inc.**                                    ,        Case No. _____
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **101**<br><br>**Penson Financial Services**<br>**ITF Maru Kassa**<br>**360 St-Jacques St W**<br>**11th Floor**<br>**Montreal, Quebec H2Y 1P5 CANADA** | - | | Unsecured Note | | | | 360.00 |
| Account No.<br><br>**Pepper Hamilton LLP**<br>**100 Market Street**<br>**Suite 200**<br>**P.O. Box 1181**<br>**Harrisburg, PA 17108-1181** | - | | Trade Debt | | | | 1,037.00 |
| Account No. **144**<br><br>**Pershing LLC**<br>**PO Box 2050**<br>**Jersey City, NJ 07303-2050** | - | | Unsecured Note | | | | 240.00 |
| Account No.<br><br>**Peter T. Ohara**<br>**Ohara Consulting**<br>**233 Dellbrook Ave.**<br>**San Francisco, CA 94131** | - | | Trade Debt | | | | 525.00 |
| Account No.<br><br>**Pfizer, Inc.**<br>**Legal Finance**<br>**235 Est 42nd Street, 150-2-31**<br>**New York, NY 10017** | - | | Trade Debt | | | | 20,579.51 |

Sheet no. __50__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        22,741.51

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re __Anesiva, Inc.__ , Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **9188873718-5** | | | - | | Trade Debt | | | | |
| **PG&E** **PO Box 997300** **Sacramento, CA 95899-7300** | | | | | | | | | 41,132.23 |
| Account No. | | | - | | Trade Debt | | | | |
| **PharmaStat LLC** **Attn: Linda Collins** **6982 Broadway Terrace** **Oakland, CA 94611** | | | | | | | | | 1,800.00 |
| Account No. | | | - | | Trade Debt | | | | |
| **Pharsight Corporation** **P.O. Box 200854** **Pittsburgh, PA 15251-0854** | | | | | | | | | 46,500.00 |
| Account No. **114-01P & 114-03P** | | | - | | Trade Debt | | | | |
| **Phase Forward Incorporated** **P.O. Box 83027** **Woburn, MA 01813-3027** | | | | | | | | | 190,855.50 |
| Account No. **114-01P & 114-03P** | | | - | | Trade Debt | | | | |
| **Physicians Clinical Research Corporation** **Levine, Art** **23961 Calle de la Magdalena** **Suite 229** **Laguna Hills, CA 92653** | | | | | | | | | 14,785.25 |

Sheet no. __51__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

295,072.98

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re **Anesiva, Inc.** _____ ,   Case No. _____

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **126** <br><br> **Pierre Charles** <br> **c/o Pershing LLC** <br> **One Pershing Pl 7th Fl** <br> **Jersey City, NJ 07399** | | - | | Unsecured Debt | | | | 351.28 |
| Account No. <br><br> **Pitney Bowes Global Financial** <br> **PO Box 856460** <br> **Louisville, KY 40285-6460** | | - | | Trade Debt | | | | 712.81 |
| Account No. <br><br> **Pitney Bowes Postage by Phone** <br> **PO Box 856042** <br> **Louisvelle, KY 40285-6042** | | - | | Trade Debt | | | | 181.05 |
| Account No. <br><br> **Point Systems** <br> **703 Market St. Suite 607** <br> **San Francisco, CA 94103** | | - | | Trade Debt | | | | 1,550.00 |
| Account No. <br><br> **Potter Anderson & Corroon LLP** <br> **1313 North Market Street** <br> **PO Box 951** <br> **Wilmington, DE 19889-0951** | | - | | Trade Debt | | | | 12,325.81 |

Sheet no. __52__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,120.95

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

In re **Anesiva, Inc.** ,                    Case No. _____

                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | | |
| PR NEWSWIRE INC G.P.O. BOX 5897 New York, NY 10087-5897 | | - | | | | | | 4,360.00 |
| Account No. | | | Trade Debt | | | | | |
| Precision Measurements, Inc. 333 Moffett Park Drive Sunnyvale, CA 94089 | | - | | | | | | 922.00 |
| Account No. | | | Trade Debt | | | | | |
| PrecisionIR, Inc. Attn: Accounts Receivable 601 Moorefield Park Drive Richmond, VA 23236-3654 | | - | | | | | X | 5,730.73 |
| Account No. | | | Trade Debt | | | | | |
| PrimeBPC Limited Attn: Tony Mann P.O. Box 17539 Christchurch, New Zealand | | - | | | | | | 707.23 |
| Account No. | | | Trade Debt | | | | | |
| Professional Security Tech LLC 43 River Road Nutley, NJ 07110 | | - | | | | | | 224.70 |

Sheet no. __53__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          11,944.66

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Anesiva, Inc.** ,      Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| Promotech 1480 Arthur Ave., Suite D Louisville, CO 80027-3018 | | - | | | | | | 27,039.08 |
| Account No. | | | | Trade Debt | | | | |
| Purchase Power PO Box 856042 Louisville, KY 40285-6042 | | - | | | | | | 27.89 |
| Account No. | | | | Trade Debt | | | | |
| Quality & Compliance 66 Witherspoon Street Suite 1400 Princeton, NJ 08542 | | - | | | | | | 807.95 |
| Account No. | | | | Trade Debt | | | | |
| Quality Assurance Systems, Inc 30848 Villa Toscana Bonsall, CA 92003-1696 | | - | | | | | | 14,903.93 |
| Account No. | | | | Trade Debt | | | | |
| R.R. Donnelley Receivables,Inc PO Box 100112 Pasadena, CA 91189-0001 | | - | | | | | | 262,266.56 |

Sheet no. __54__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 305,045.41 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re **Anesiva, Inc.** ,                    Case No. _____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Rabe Harada Associates, Inc.** <br> **10 Brittany Drive** <br> **Oakwood Hills, IL 60013** | | - | | Trade Debt | | | | 165.00 |
| Account No. **112** <br><br> **Rajendra V Edke** <br> **c/o Pershing LLC** <br> **One Pershing Pl 7th Fl** <br> **Jersey City, NJ 07399** | | - | | Unsecured Note | | | | 504.00 |
| Account No. <br><br> **Ralph McElroy Translation Co** <br> **910 West Avenue** <br> **Austin, TX 78701** | | - | | Trade Debt | | | | 650.00 |
| Account No. <br><br> **Rangachari Narasimhan** <br> **20661 Oak Creek Lane** <br> **Saratoga, CA 95070** | | - | | Trade Debt | | | | 33,375.00 |
| Account No. **71** <br><br> **Ravichandra Ramineni** <br> **600 Bellevue Ave East** <br> **Apt 312** <br> **Seattle, WA 98102** | | - | | Unsecured Note | | | | 36.00 |

Sheet no. __55__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    34,730.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Anesiva, Inc.__ ,      Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **21** <br><br> **RBC Capital Markets** <br> **Attn: Physical Securities Pro** <br> **510 Marquette Ave** <br> **Minneapolis, MN 55402** | | - | | | Unsecured Note | | | | 5.85 |
| Account No. **55** <br><br> **RBC Dominion Securities** <br> **PO Box 50 Royal Bank Plaza** <br> **Toronto, Ontario M5J 2W7 CANADA** | | - | | | Unsecured Note | | | | 600.00 |
| Account No. <br><br> **Recall - Total Information Mgt** <br> **P.O. Box 101057** <br> **Atlanta, GA 30392** | | - | | | Trade Debt | | | | 110.31 |
| Account No. **19** <br><br> **Reelcap + Co** <br> **c/o State Street Corporation** <br> **PO Box 5756** <br> **Boston, MA 02206** | | - | | | Unsecured Note | | | | 20,327.21 |
| Account No. **114-01P & 114-03P** <br><br> **Research Concepts, Ltd.** <br> **Minkowitz, Harold** <br> **4525 Teas Street** <br> **Bellaire, TX 77401** | | - | | | Trade Debt | | | | 32,031.30 |

Sheet no. __56__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     53,074.67

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re **Anesiva, Inc.** , Case No. _____
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **6** <br><br> **Richard A Freeman** <br> **1 Backus Farm Lane** <br> **Sands Point, NY 11050** | | - | Unsecured Note | | | | 11,709.22 |
| Account No. **51** <br><br> **Richard J Rosum** <br> **58 Tremont Ave** <br> **Stamford, CT 06906** | | - | Unsecured Note | | | | 24.00 |
| Account No. **75** <br><br> **Richard S Grannemann** <br> **1808 Timber Creek Road** <br> **Benbrook, TX 76126** | | - | Unsecured Note | | | | 720.00 |
| Account No. <br><br> **Right Mgmt. Consultants, Inc.** <br> **PO Box 8538-388** <br> **Philadelphia, PA 19171** | | - | Trade Debt | | | | 2,000.00 |
| Account No. **10** <br><br> **Robert W Baird & Co Inc** <br> **Attn: Reorg Dept** <br> **PO Box 672** <br> **Milwaukee, WI 53201** | | - | Unsecured Note | | | | 120.00 |

Sheet no. __57__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,573.22

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re **Anesiva, Inc.** ,                      Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **69** Robert W Grabinski 18 Greenbriar Dr Lancaster, NY 14086 | - | | | Unsecured Note | | | | 12.00 |
| Account No. **70** Roy Hendrick 6300 Capistrano Ct Pahrump, NV 89060 | - | | | Unsecured Note | | | | 60.00 |
| Account No. Rush University Medical Center Dept. of Orthopedic Surgery 1653 W. Congress Parkway 1471 Jelke Chicago, IL 60612 | - | | | Trade Debt | | | | 48,371.76 |
| Account No. **114-01P & 114-03P** Rush University Medical Center Buvanendran, Asokumar Fund Accounting 1700 W. Van Buren Street Chicago, IL 60612 | - | | | Trade Debt | | | | 79,127.75 |
| Account No. **129** Russell E Nalbone c/o Pershing LLC One Pershing Pl 7th Fl Jersey City, NJ 07399 | - | | | Unsecured Note | | | | 36.00 |

Sheet no. __58__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **127,607.51**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re **Anesiva, Inc.** , Case No. _____

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **14** <br><br> **S Faizi Pourhosseini** <br> **Charles Schwab & Co Inc** <br> **Attn: Reorg Dept** <br> **211 Main Street** <br> **San Francisco, CA 94105** | - | | Unsecured Note | | | | 1,260.72 |
| Account No. **17** <br><br> **Scotia Capital Inc** <br> **40 King St West** <br> **23rd Floor** <br> **Toronto, Ontario M5H 1H1** | - | | Unsecured Note | | | | 468.37 |
| Account No. **85** <br><br> **Scottrade Inc** <br> **12800 Corporate Hill Drive** <br> **St. Louis, MO 63131-1834** | - | | Unsecured Note | | | | 35.13 |
| Account No. **82** <br><br> **Scottrade Inc** <br> **12800 Corporate Hill Drive** <br> **St. Louis, MO 63131-1834** | - | | Unsecured Note | | | | 48.00 |
| Account No. **77** <br><br> **Scottrade Inc** <br> **12800 Corporate Hill Drive** <br> **St. Louis, MO 63131-1834** | - | | Unsecured Note | | | | 48.00 |

Sheet no. __59__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,860.22

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **Anesiva, Inc.**                                                      ,        Case No. _____
                                                      **Debtor**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **84**<br><br>**Scottrade Inc**<br>**12800 Corporate Hill Drive**<br>**St. Louis, MO 63131-1834** | - | | **Unsecured Note** | | | | 60.00 |
| Account No. **87**<br><br>**Scottrade Inc**<br>**12800 Corporate Hill Drive**<br>**St. Louis, MO 63131-1834** | - | | **Unsecured Note** | | | | 120.00 |
| Account No. **79**<br><br>**Scottrade Inc**<br>**12800 Corporate Hill Drive**<br>**St. Louis, MO 63131-1834** | - | | **Unsecured Note** | | | | 120.00 |
| Account No. **88**<br><br>**Scottrade Inc**<br>**12800 Corporate Hill Drive**<br>**St. Louis, MO 63131-1834** | - | | **Unsecured Note** | | | | 240.00 |
| Account No. **86**<br><br>**Scottrade Inc**<br>**12800 Corporate Hill Drive**<br>**St. Louis, MO 63131-1834** | - | | **Unsecured Note** | | | | 318.00 |

Sheet no. __**60**__ of __**77**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                858.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re __Anesiva, Inc.__ _____,  Case No. _____
                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **64**<br><br>Scottrade Inc<br>12800 Corporate Hill Drive<br>St. Louis, MO 63131-1834 | | - | Unsecured Note | | | | 336.00 |
| Account No. **81**<br><br>Scottrade Inc<br>12800 Corporate Hill Drive<br>St. Louis, MO 63131-1834 | | - | Unsecured Note | | | | 360.00 |
| Account No. **78**<br><br>Scottrade Inc<br>12800 Corporate Hill Drive<br>St. Louis, MO 63131-1834 | | - | Unsecured Note | | | | 384.00 |
| Account No. **66**<br><br>Scottrade Inc<br>12800 Corporate Hill Drive<br>St. Louis, MO 63131-1834 | | - | Unsecured Note | | | | 774.00 |
| Account No. **65**<br><br>Scottrade Inc<br>12800 Corporate Hill Drive<br>St. Louis, MO 63131-1834 | | - | Unsecured Note | | | | 1,176.00 |

Sheet no. __61__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     3,030.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re **Anesiva, Inc.**                                                                          Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **83** <br><br> **Scottrade Inc** <br> **12800 Corporate Hill Drive** <br> **St. Louis, MO 63131-1834** | - | | | Unsecured Note | | | | 1,200.00 |
| Account No. **80** <br><br> **Scottrade Inc** <br> **12800 Corporate Hill Drive** <br> **St. Louis, MO 63131-1834** | - | | | Unsecured Note | | | | 3,600.00 |
| Account No. <br><br> **Secaucus Office of Inspections** <br> **Alarm Division** <br> **1203 Paterson Plank Road** <br> **Secaucus, NJ 07094** | - | | | Trade Debt | | | | 290.00 |
| Account No. <br><br> **Service By Medallion** <br> **2522 Leghorn Street** <br> **2522 Leghorn Street** | - | | | Trade Debt | | | | 2,918.88 |
| Account No. <br><br> **Siemens Building Technologies** <br> **7850 Collections Center Drive** <br> **Chicago, IL 60693** | - | | | Trade Debt | | | | 4,763.75 |

Sheet no. __62__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    12,772.63

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Anesiva, Inc.**                                                                 ,          Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Siemens Water Tech Corp.**<br>**PO Box 360766**<br>**Pittsburgh, PA 15250-6766** | - | | Trade Debt | | | | 116.00 |
| Account No.<br><br>**Smart & Biggar**<br>**Box 11560 Vancouver Centre**<br>**2200-650 West Georgia St**<br>**Vancouver, BC  V6B 4N8, Canada** | - | | Trade Debt | | | | 404.33 |
| Account No.<br><br>**Sofinnova Ventures, Inc.**<br>**140 Geary Street, 10th Floor**<br>**San Francisco, CA 94108** | - | | Trade Debt | | | | 4,987.50 |
| Account No.<br><br>**South SF Scavenger Company**<br>**PO Box 348**<br>**500 East Jasmie Court**<br>**South San Francisco, CA 94083-0348** | - | | Trade Debt | | | | 1,894.08 |
| Account No.<br><br>**Southwest Research Institute**<br>**PO Box 841671**<br>**Dallas, TX 75284** | - | | Trade Debt | | | | 11,655.11 |

Sheet no. __63__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    19,057.02

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __Anesiva, Inc._____,    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **11** | | | Unsecured Debt | | | | |
| **Southwest Securities, Inc** **Attn: Reorganization- Amanda** **1201 Elm St, Ste # 3700** **Dallas, TX 75270** | - | | | | | | 120.00 |
| Account No. | | | Trade Debt | | | | |
| **Spectrum Health Hospitals** **Cook Research Dept** **100 Michigan NE MC 38** **Grand Rapids, MI 49503** | - | | | | | | 500.00 |
| Account No. **41** | | | Unsecured Debt | | | | |
| **Speekanth Pendli** **13520 Davinci Ln** **Herndon, VA 20171** | - | | | | | | 84.00 |
| Account No. | | | Trade Debt | | | | |
| **Static Clean International,Inc** **15 Adams Street** **P.O. Box 1063** **Burlington, MA 01803** | - | | | | | | 512.46 |
| Account No. **53** | | | Unsecured Debt | | | | |
| **Stephen M Davis** **20 Gedney Way** **Chappaqua, NY 10514** | - | | | | | | 2,224.75 |

Sheet no. __64__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,441.21

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re **Anesiva, Inc.** , Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Stericycle Inc.** <br> **P.O. Box 9001589** <br> **Louisville, KY 40290** | - | | **Trade Debt** | | | | 109.90 |
| Account No. <br><br> **Steris Corporation** <br> **P.O. Box 644063** <br> **Pittsburgh, PA 15264-4063** | - | | **Trade Debt** | | | | 22,227.27 |
| Account No. **2739** <br><br> **Sterne Kessler Goldstein & Fox** <br> **P.O. Box 75580** <br> **Baltimore, MD 21275** | - | | **Trade Debt** | | | | 50,215.27 |
| Account No. **114-01P & 114-03P** <br><br> **Summa Health Systems** <br> **Greene, Kenneth** <br> **444 North Main Street** <br> **Akron, OH 44310** | - | | **Trade Debt** | | | | 4,679.05 |
| Account No. <br><br> **Summit Pharmaceuticals Int'l** <br> **Harumi Island Triton Square** <br> **Office Tower Z** <br> **1-8-12 Harumi, Cho-ku** <br> **Tokyo, 104-6233, Japan** | - | | **Trade Debt** | | | | 15,000.00 |

Sheet no. __65__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 92,231.49

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re  **Anesiva, Inc.**                                                                          ,     Case No. _____

_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **42** <br><br> **Sung W Park** <br> **1149 Mesa Verde Ct** <br> **Clermon, CT 34711** | | - | | Unsecured Debt | | | | 12.00 |
| Account No. **104** <br><br> **Susan Lorrine Schrank** <br> **4496 Adelia Ct** <br> **Concord, CA 94521** | | - | | Unsecured Debt | | | | 240.00 |
| Account No. **114** <br><br> **T Baruch & J Haag TTEECMEA** <br> **Ventures 401k PSP U/A DTD 01/FBO D** <br> **Colli** <br> **Charles Schwab** <br> **211 Main St** <br> **San Francisco, CA 94105** | | - | | Unsecured Debt | | | | 36.00 |
| Account No. **122** <br><br> **TD Ameritrade** <br> **FBO Elie Sakayan** <br> **1001 North Ameritrade Place** <br> **Bellevue, NE 68005** | | - | | Unsecured Debt | | | | 48.12 |
| Account No. **135** <br><br> **TD Ameritrade** <br> **FBO Jenny C Sicat Crabbe & Le** <br> **1001 North Ameritrade Place** <br> **Bellevue, NE 68005** | | - | | Unsecured Debt | | | | 4,559.57 |

Sheet no. __66__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,895.69

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  **Anesiva, Inc.** ,  Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **123** <br><br> **TD Ameritrade** <br> **FBO Campbell Jam** <br> **1001 North Ameritrade Place** <br> **Bellevue, NE 68005** | | - | | **Unsecured Debt** | | | | 5,040.00 |
| Account No. **134** <br><br> **TD Ameritrade** <br> **FBO William J Higgins** <br> **1001 North Ameritrade Place** <br> **Bellevue, NE 68005** | | - | | **Unsecured Debt** | | | | 9,367.38 |
| Account No. <br><br> **Technical Safety Services(TSS)** <br> **PO Box 39000** <br> **Sept 33265** <br> **San Francisco, CA 94139-3265** | | - | | **Trade Debt** | | | | 150.00 |
| Account No. <br><br> **Technipaq, Inc.** <br> **975 Lutter Drive** <br> **Crystal Lake, IL 60014-8190** | | - | | **Trade Debt** | | | | 6,203.65 |
| Account No. <br><br> **Temel, Inc. (Zeta Interactive)** <br> **716 Main Street** <br> **Boonton, NJ 07005** | | - | | **Trade Debt** | | | | 43,925.00 |

Sheet no. __67__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **64,686.03**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037  Best Case Bankruptcy

In re **Anesiva, Inc.** ,

Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community<br>DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Texas Pain Rehabilitation Inst**<br>**7200 Wyoming Springs Rd.**<br>**Suite 400**<br>**Round Rock, TX 78681** | - | | **Trade Debt** | | | | 300.00 |
| Account No. **94**<br><br>**The Fried Living Trust**<br>**c/o Eliot & Cynthai Fried Tte**<br>**1200 California St**<br>**Apt 24b**<br>**San Francisco, CA 94109** | - | | **Unsecured Debt** | | | | 5,854.61 |
| Account No.<br><br>**The Jenks Group, Inc.**<br>**10960 West River Street**<br>**Truckee, CA 96161** | - | | **Trade Debt** | | | | 4,333.09 |
| Account No. **114-01P & 114-03P**<br><br>**The Research and Education Institute**<br>**Alt**<br>**Peatman, Thomas**<br>**P.O. Box 60000 File #74488**<br>**San Francisco, CA 94160** | - | | **Trade Debt** | | | | 7,722.00 |
| Account No.<br><br>**The Tech Group**<br>**Attn: John R. Gailey III**<br>**101 Gordon Drive**<br>**Lionville, PA 19341** | - | | **Trade Debt** | | | | 452,141.16 |

Sheet no. __68__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

470,350.86

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __Anesiva, Inc.__ ,                              Case No. _____

                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| The Tech Group c/o Sherman & Howard L.L.C. Tamir Goldstein, Esq. 633 17th Street, Suite 3000 Denver, CO 80202 | | | Representing: The Tech Group | | | | Notice Only |
| Account No. | | | Trade Debt | | | | |
| Thermo Fisher Scientific LLC P.O. Box 712480 Cincinnati, OH 45271-2480 | - | | | | | | 5,000.00 |
| Account No. | | | Trade Debt | | | | |
| Thesaurus Info & Strategies 243 Third Street Los Altos, CA 94022 | - | | | | | | 24.00 |
| Account No. 47 | | | Unsecured Debt | | | | |
| Thomas Bucher Zentralsrasse 44 6030 Ebikon Ebikon SWITZERLAND | - | | | | | | 21.00 |
| Account No. 57 | | | Unsecured Debt | | | | |
| Thomas J Taylor 84 Skyline Dr Hickory, PA 15340 | - | | | | | | 96.00 |

Sheet no. __69__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      5,141.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Anesiva, Inc.**                            ,     Case No. _____

                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **114-01P & 114-03P**<br><br>**Thomas Jefferson University**<br>**Viscusi, Eugene**<br>**Department of Anesthesiology**<br>**111 South 11th Street, Suite G8490**<br>**Phliadelphia, PA 19107** | | - | Trade Debt | | | | **3,326.00** |
| Account No.<br><br>**Thomson Financial Corp Service**<br>**PO Box 5136**<br>**Carol Stream, IL 60197-5136** | | - | Trade Debt | | | | **26,465.99** |
| Account No.<br><br>**Tracxion World Medical, Inc.**<br>**731 S. Highway 101, Suite 17**<br>**Solana Beach, CA 92075** | | - | Trade Debt | | | | **3,750.00** |
| Account No.<br><br>**TTA - Research & Guidance**<br>**P.O. Box 71687**<br>**Chicago, IL 60694-1687** | | - | Trade Debt | | | | **4,373.30** |
| Account No. **20**<br><br>**Tunabarge + Co**<br>**c/o State Street Corporation**<br>**PO Box 5756**<br>**Boston, MA 02206** | | - | Trade Debt | | | | **252,304.72** |

Sheet no. __**70**__ of __**77**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                   Subtotal<br>           (Total of this page)      **290,220.01**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                       Best Case Bankruptcy

In re **Anesiva, Inc.** , Case No. _____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **61** | | | Unsecured Debt | | | | |
| Turhan Yildirim Euelstrasse 54 8408 Winterthur Winterthur, SWITZERLAND | - | | | | | | 360.00 |
| Account No. **108** | | | Unsecured Debt | | | | |
| UBS Finl Svcs FBO Jeffery G Dec 1000 Harbor Blvd 7th Fl/Attn: Schiavone Weehawken, NJ 07086 | - | | | | | | 240.00 |
| Account No. **102** | | | Unsecured Debt | | | | |
| UBS Finl Svcs FBO David Andrew Dec 1000 Harbor Blvd 7th Fl/Attn: Schiavone Weehawken, NJ 07086 | - | | | | | | 840.00 |
| Account No. **100** | | | Unsecured Debt | | | | |
| UBS Finl Svcs FBO James M & Gretchen M Dec 1000 Harbor Blvd 7th Fl/Attn: Schiavone Weehawken, NJ 07086 | - | | | | | | 1,200.00 |
| Account No. **114-01P & 114-03P** | | | Trade Debt | | | | |
| UCSF - Acctg-Extramural Funding Attn: Christian Apfel 1855 Folsom, Room 425 Campus Mail Box 0 San Francisco, CA 94149-0897 | - | | | | | | 16,681.80 |

Sheet no. __71__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   19,321.80

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re     **Anesiva, Inc.**                                                    ,          Case No. _____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **58** <br><br>**US Bank** <br>**FBO Legg Mason Prtrs Agg Gro** <br>**1555 N River Center Dr** <br>**Ste 302** <br>**Milwaukee, WI 53212** | - | | | Unsecured Debt | | | | 1,419.16 |
| Account No. **142** <br><br>**USAA Investment Management Co** <br>**Attn: J. Ballesteros/Corp Act** <br>**9800 Fredericksburg Rd** <br>**USAA Brokerage A02W B1** <br>**San Antonio, TX 78288-0001** | - | | | Unsecured Debt | | | | 416.85 |
| Account No. **143** <br><br>**USAA Investment Management Co** <br>**Attn: J. Ballesteros/Corp Act** <br>**9800 Fredericksburg Rd** <br>**USAA Brokerage A02W B1** <br>**San Antonio, TX 78288-0001** | - | | | Unsecured Debt | | | | 435.00 |
| Account No. <br><br>**Vandana Mathur** <br>**25 Upenuf Road Ste 100** <br>**Woodside, CA 94062-2633** | - | | | Trade Debt | | | | 639.76 |
| Account No. <br><br>**Verio Inc.** <br>**PO Box 972312** <br>**Dallas, TX 75397-2312** | - | | | Trade Debt | | | | 89.95 |

Sheet no. __**72**__ of __**77**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                    **3,000.72**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __Anesiva, Inc.__ , Case No. _____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Verizon Wireless<br>PO Box 9622<br>Mission Hills, CA 91346-9622 | | - | Trade Debt | | | | 9,425.77 |
| Account No.<br><br>Viable Alternatives Corp.<br>San Mateo Security Services<br>1040 Noel Drive, #107<br>Menlo Park, CA 94025 | | - | Trade Debt | | | | 2,205.00 |
| Account No. **18**<br><br>Vidyadhar Kamath<br>8443 Capricorn Way<br>Apt. # 85<br>San Diego, CA 92126 | | - | Unsecured Debt | | | | 120.00 |
| Account No.<br><br>Visual Communications, Inc.<br>One Stanley Drive<br>Bridgewater Business Park<br>Aston, PA 19014 | | - | Trade Debt | | | | 8,231.21 |
| Account No.<br><br>VWR International Inc.<br>P.O. BOX 31001-1257<br>Pasadena, CA 91110-1257 | | - | Trade Debt | | | | 11,501.27 |

Sheet no. __73__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                     Subtotal
             (Total of this page)     **31,483.25**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037       Best Case Bankruptcy

In re __Anesiva, Inc.__ ,                                    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> W. B. Mason Co., Inc. <br> PO Box 55840 <br> Boston, MA 02205-5840 | | - | | Trade Debt | | | | 295.24 |
| Account No. <br><br> Waikato Clinical Research Ltd. <br> Dept Anesthesia <br> Health Waikato Private Bag 320 <br> Hamilton, New Zealand | | - | | Trade Debt | | | | 408.16 |
| Account No. **50** <br><br> Walter T Dec <br> 8 Marigold Ln <br> Califon, NJ 07830 | | - | | Unsecured Note | | | | 3,600.00 |
| Account No. <br><br> Wavelength Datacom LLC <br> 1265 Oakmead Parkway <br> Sunnyvale, CA 94085 | | - | | Trade Debt | | | | 525.00 |
| Account No. <br><br> WebEx Communications, Inc. <br> 3979 Freedom Circle <br> Santa Clara, CA 95054 | | - | | Trade Debt | | | | 1,341.00 |

Sheet no. __74__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                       6,169.40

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __Anesiva, Inc.__ ,                    Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Weisscom Partners, Inc.** <br> **60 Francisco Street** <br> **San Francisco, CA 94133** | - | | **Trade Debt** | | | | 75,621.71 |
| Account No. <br><br> **Western PA Anesthesia Assoc.** <br> **4727 Friendship Avenue** <br> **Pittsburgh, PA 15224** | - | | **Trade Debt** | | | | 2,500.00 |
| Account No. 114-01P & 114-03P <br><br> **Western Pennsylvania Anesthesia Associat** <br> **Koncelik, John** <br> **4727 Friendship Ave.** <br> **Suite 207** <br> **Pittsburgh, PA 15224** | - | | **Trade Debt** | | | | 6,258.46 |
| Account No. <br><br> **WestPak, Inc.** <br> **83 Great Oaks Blvd.** <br> **San Jose, CA 95119** | - | | **Trade Debt** | | | | 3,600.00 |
| Account No. <br><br> **William Beaumont Hospital** <br> **3811 W. 13 Mile Rd., #501** <br> **Royal Oak, MI 48073** | - | | **Trade Debt** | | | | 12,100.00 |

Sheet no. __75__ of __77__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

100,080.17

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Anesiva, Inc.__ , Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **114-01P & 114-03P** <br><br> **William Beaumont Hospital Research Insti** <br> **Hartrick, Craig** <br> **3812 West Thirteen Mile Road, Suite 502** <br> **Royal Oak, MI 48074** | | - | | Trade Debt | | | | 24,943.53 |
| Account No. **114-01P & 114-03P** <br><br> **William Beaumont Hospital Research Insti** <br> **Hartrick, Craig** <br> **3811 West Thirteen Mile Road, Suite 502** <br> **Royal Oak, MI 48073** | | - | | Trade Debt | | | | 137,729.93 |
| Account No. **23** <br><br> **William E Coakley** <br> **Attn: Reorg** <br> **c/o Charles Schwab & Co Inc** <br> **211 Main Street** <br> **San Francisco, CA 94105** | | - | | Unsecured Debt | | | | 324.00 |
| Account No. <br><br> **Worldwide Express** <br> **2540 North First Street** <br> **Suite 108** <br> **San Jose, CA 95131** | | - | | Trade Debt | | | | 336.66 |
| Account No. <br><br> **XenoTech, LLC** <br> **P.O. Box 419380, Dept. 137** <br> **Kansas City, MO 64141-6380** | | - | | Trade Debt | | | | 26,398.20 |

Sheet no. __76__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  189,732.32

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Anesiva, Inc.**                               ,      Case No. _____

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Xerox Corporation** <br>**PO Box 827598** <br>**Philadelphia, PA 19182-7598** | - | | **Trade Debt** | | | | **8,252.10** |
| Account No. <br><br>**Zoomedia, Inc.** <br>**1620 Montgomery Street, #250** <br>**San Francisco, CA 94111** | - | | **Trade Debt** | | | | **1,135.00** |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet no. __77__ of __77__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

               Subtotal      **9,387.10**
(Total of this page)

               Total      **11,778,713.73**
(Report on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re   **Anesiva, Inc.**                              ,      Case No. _____

                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **See Attachment 1 to Schedule G** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                       Best Case Bankruptcy

| Name | Address 1 | Address 2 | CitySTZip | Description |
|---|---|---|---|---|
| 3M Company and 3M Innovative Properties Company (3M) & MicroDose Technologies, Inc. | P.O. Box 33427 | | St. Paul, MN 55133 | Confidential Disclosure Agreement |
| 500 Plaza Drive Corporation c/o Joseph M. Aronds, Esq | Horowitz, Rubino & Patton | 400 Plaza Drive | Secaucus, NJ 07094 | Settlement Agreement |
| A.P. Pharma, Inc. | 123 Saginaw Drive | | Redwood City, CA 94063 | Confidentiality Agreement |
| Abbott Laboratories, Inc. | rue du Bosquet 2 | 1348 Louvain-la-Neuve | Belgium | Secrecy Agreement |
| AbCRO, Inc. | 6 Dimitar Hadjikotsev St. | | 1421 Sofia, Bulgaria | Non-Disclosure Agreement |
| Abel, Elizabeth | 2660 Grant Road | Suite D | Mountain View, CA 94040 | Non-Disclosure Agreement |
| Abingworth | 38 Jermyn Street | London | SW1Y 6DN, United Kingdom | Confidential Disclosure Agreement |
| ABR, a division of Can Test Ltd. | 4606 Canada Way | Burnaby | British Columbia, Canada V5G 1K5 | Confidential Non-Disclosure Agreement |
| Abreu, Maria | Mount Sinai School of Medicine | 1425 Madison Ave. 11-23D Box 1069 | New York, NY 10029 | Consulting Agreement |
| AC Pharma Company | The Association of Korean Oriental Medicine Building #302 | 26-27, Gayang-Tong, Kangseo-Ku | Seoul, South Korea | Service Commission Agreement |
| Access Bio (Joy Cavagnaro) | 595 Salem Church Road | | Stephens City, VA 22655 | Non-Disclosure Agreement |
| Accola, Kevin | Florida Hospital | 601 East Rollins Street | Orlando, FL 32803 | Confidential Non-Disclosure Agreement |
| Accovion Inc. | 63 W. Lancaster | Office #2 | Ardmore, PA 19003 | Advance Statistical Consultancy for ACI-ALG-126 / AlgoRx 4975-2-013-1 |
| ACCULOGIX | 409 Crossings Drive | | Bristol, PA 19007 | Non-Disclosure Agreement |
| Accurate Clinical Trials, Inc (ACT) | 806 E Ave Pico Suite I PMB #333 | | San Clemente CA 92672 | Multisite Clinical Trial Agreement |
| Acharya, Muralidhar K. | Outcomes Research International | 14134 Nephrom Lane | Hudson, FL 24667 | Non-Disclosure Agreement |
| Ackerman, Dennis M. | Custom Regulatory Services | 4170 Glen Devon Drive, NW | Atlanta, GA 30327 | Non-Disclosure Agreement |
| Aclairo Pharmaceutical Development Group, Inc. | 130 Seneca Ridge Drive | | Sterling, VA 20164 | Consulting Agreement |
| ActivBiotics, Inc. | 128 Spring Street | | Lexington, MA 02452 | Confidential Disclosure Agreement |
| Acton, Gary | Barleyfields Barn Raghill Road | Tatsfield | Kent TN 16 2LS, United Kingdom | Mutual Non-Disclosure Agreement |
| Adam, Michael | 5419 Carmel Knolls Drive | | San Diego, CA 92130 | Consulting Agreement |
| Addison Whitney | 11006 Rushmore Drive | Suite 350 | Charlotte, NC 28277 | Non-Disclosure Agreement |
| Adenosine Therapeutics, LLC (Clinical Data, Inc.) | One Gateway Center | Suite 702 | Newton, MA 02458 | Confidentiality Agreement |
| Addor Corporation | 700 Pennsylvania Drive | | Exton, PA 19341 | Mutual Confidential Non-Disclosure Agreement |
| Adomato, Bruce T. | 1101 Welch Road, Suite C5 | | Palo Alto, CA 94304 | Consulting Agreement |
| Adroit Pharmaceutical Development LLC | 3959 Bristol road | | Durham, NC 27707 | Non-Disclosure Agreement |
| Adroit Pharmaceutical Development, LLC | 3959 Bristol Road | | Durham, NC 27707 | Consulting Agreement |
| Advanced ClinPharm | 2600 Redondo Avenue, 4th Floor | | Long Beach, CA 90806 | Non-Disclosure Agreement |
| Advanced Web | 600 Hoover Street NE | Suite 500 | Minneapolis, MN 55413 | Non-Disclosure Agreement |
| Advent Healthcare Ventures | 184 High Street 4th Floor | | Boston, MA 02110 | Mutual Confidential Disclosure Agreement |
| ADVENTRX Pharmaceuticals, Inc. | 6725 Mesa Ridge Road | Suite 100 | San Diego, CA 92121 | Non-Disclosure Agreement |
| Advion BioServices, Inc. | 19 Brown Road | | Ithaca, NY 14850 | Mutual Nondisclosure Agreement |
| Aeroallergy Research Labs of Savannah, Inc. | 505 Eisenhower Drive | | Savannah, GA 31406 | Non-Disclosure Agreement |
| Aeronet Worldwide | P.O. Box 17239 | | Irvine, CA 92626 | Settlement Agreement |
| Alabama Clinical Therapeutics, LLC | 52 Medical Park East Drive | Suite 214 | Brimingham, AL 35235 | Multisite Clinical Trial Agreement |
| Albany Molecular Research, Inc. (AMRI) | 26 Corporate Circle | | Albany, NY 12212 | Mutual  Non-Disclosure Agreement |
| Alcon Research, Ltd. | 6201 South Freeway | | Fort Worth, TX 76134 | Consulting Agreement |
| Alderman, Edwin | Stanford University Medical Center | | Stanford, CA 94305 | Non-Disclosure Agreement |
| Alexander, John | Duke Clinical Research Institute | 2400 Pratt Street | Durham, NC  27705 | Consulting Agreement |
| AlexiPharma | 300 George Street | Suite 571 | New Haven, CT 06511 | Two-Way Confidential Disclosure Agreement |
| Allfine, Christopher | Medford Medical Clinic | 555 Black Oak Drive | Medford, OR 97504 | Non-Disclosure Agreement |
| Aliabadi, Piran | Brigham & Women's Hospital | 75 Francis Street | Boston, MA 02115 | Consulting Agreement |
| Alicia Bucko, M.D. | 1203 Coal SE | | Albuquerque, NM 87106 | Non-Disclosure Agreement |
| Alimar Consulting, Inc. (Karen Hamme) | 2540 Belmont Canyon Rd. | | Belmont, CA 94002 | Non-Disclosure Agreement |
| Alizyme Therapeutics Limited | Granta Part | Great Abington | Cambrdige, CB1 6GX, United Kingdom | Confidentiality Agreement |
| All Chemical Disposal, Inc. | 21 Great Oaks Blvd | | San Jose, CA 95119-1359 | Settlement Agreement |
| All Quality & Services, Inc. | 3040 N. First Street | | San Jose, CA 95134 | Non-Disclosure Agreement |
| All Quality Services Corporation | 401 Kato Terrace | | Fremont, CA 94539 | Settlement Agreement |
| Allen, Keith | CorVasc | 8433 Harcourt Road, Suite 100 | Indianapolis, IN 46260 | Confidential Non-Disclosure Agreement |
| Alliance for Strategic Development, LLC | 35534 Collier Place | | Fremont, CA 94536 | Consulting Agreement |
| Alliant Pharmaceuticals, Inc. | 33 North Point Center East | Suite 250 | Alpharetta, GA 30022 | Confidentiality Agreement |
| Allon, Michael | 3825 Briar Oak Dr | | Birmingham, AL 35246 | Consulting Agreement |
| Almedica Europe Ltd - Aptuit Inc. | Aptuit Inc. | Unit 107, Tenth Avenue Deeside Industrial Park | Deeside CH5 2UA, United Kingdom | Confidentiality Agreement |
| Almedica Services Corporation - Aptuit Inc. | 75 Commerce Drive | | Allendale, NJ 07401 | Non-Disclosure Agreement |
| Almedica Services Corporation - Aptuit Inc. | 75 Commerce Drive | | Allendale, NJ 07401 | Non-Disclosure Agreement |
| Alpharma Pharmaceuticals, LLC | One New England Ave | | Piscataway, NJ 08854 | Confidentiality Agreement |
| ALPS ( Automatic Liquid Packaging Solutions, LLC ) | 2445 E. Oakton Street | | Arlington Heights, IL 60005 | Mutual Nondisclosure Agreement |
| Alta Bates Summit Medical Center | 2450 Ashby Ave | | Berkeley, CA 94705 | Mutual Nondisclosure Agreement |
| Alta California Partners III | One Embarcadero Center 37th Floor | | San Francisco, CA 94111 | Reinvestment Agreement |
| Alta California Partners III | One Embarcadero Center 37th Floor | | San Francisco, CA 94111 | Securities Purchase Agreement & Amendments thereto |
| Alta California Partners III | One Embarcadero Center 37th Floor | | San Francisco, CA 94111 | Subordination Agreement |
| Alta Embarcadero Partners | One Embarcadero Center 37th Floor | | San Francisco, CA 94111 | Reinvestment Agreement |
| Alta Embarcadero Partners | One Embarcadero Center 37th Floor | | San Francisco, CA 94111 | Securities Purchase Agreement & Amendments thereto |
| Alta Embarcadero Partners | One Embarcadero Center 37th Floor | | San Francisco, CA 94111 | Subordination Agreement |
| Alta Partners Management | One Embarcadero Center 37th Floor | | San Francisco, CA 94111 | Reinvestment Agreement |
| Alta Partners Management | One Embarcadero Center 37th Floor | | San Francisco, CA 94111 | Securities Purchase Agreement & Amendments thereto |

| Name | Address 1 | Address 2 | CitySTZip | Description |
|---|---|---|---|---|
| Alta Partners Management | One Embarcadero Center 37th Floor | | San Francisco, CA 94111 | Subordination Agreement |
| Altana Inc. | 210 Park Avenue | | Florham Park, NJ 07932 | Non-Disclosure Agreement |
| Altea Therapeutics Corporation | 2056 Weems Road | | Tucker, GA 30084 | Non-Disclosure Agreement |
| Althea Technologies Inc | 11040 Roselle Street | | San Diego, CA 92121 | Confidentiality Agreement |
| Althea Technologies Inc | 11040 Roselle Street | | San Diego, CA 92121 | Confidentiality Agreement |
| Altman, Roy D. | UCLA Division of Rheumatology Peter Morton Medical Building UCLA Medical Specialties Suite | 200 UCLA Medical Plaza, Suite 365-B | Los Angeles, CA 90095 | Consulting Agreement |
| Ambiel, Arnold | 300 Silvia Drive | | Los Altos, CA 94024 | Non-Disclosure Agreement |
| American Peptide Company | 777 E. Evelyn Ave. | | Sunnyvale, CA 94086 | Non-Disclosure Agreement |
| American Type Culture Collection | P.O. Box 1549 | | Manassas, VA 20108 | Material Transfer Agreement |
| Amersham Biosciences Corp. | 800 Centeniall Avenue | | Piscataway, NJ 08855 | Confidentiality Agreement |
| Amgen Inc. | One Amgen Center Drive | | Thousand Oaks, CA 91320 | Confidentiality Agreement |
| Analgesic Research Services, LLC | 109 Highland Avenue | Suite #B2 | Needham, MA 02494 | Consulting Agreement |
| Anderson, Cynthia | 575 Monton Court | | Pleasanton, CA 94566 | Consulting Agreement |
| Anderson, Mark | R.W. Johnson University Hospital | | New Brunswick, NJ | Confidential Non-Disclosure Agreement |
| Anderson, Timothy A. | 148 Gallows Hill Road | | Redding, CT 06896 | Mutual Non-Disclosure Agreement |
| Andrey Shulgin | 1060 Carolan Ave., Apt. 204 | | Burlingame, CA 94010 | Consulting Agreement |
| Andrzejewski, Tomasz | EMC Instytut Medyczny S.A. | ul. Pilczycka 144-148 | 54-144 Wrolcaw, Poland | Consulting Agreement |
| Angelini ACRAF SpA | Via Guardapasso 1 | | 04011 Aprilia (LT) ITALY | Mutual Non-Disclosure Agreement |
| AnGes MG, Inc. | 7-7-15 Saito-Asagi Ibaraki | | Osaka 567-0085, Japan | Material Transfer Agreement |
| Angiogenix | Kenneth J. Colley | 500 Airport Blvd., #100 | Burlingame, CA 94010 | Mutual Confidentiality Agreement |
| Anglia Clinical Solutions Ltd | Bewicks House Wells Road | Hindringham | Fakenham NR21 OPL, United Kingdom | Consulting Agreement |
| Angst, Martin | Stanford University School of Medicine | 300 Pasteur Drive | Stanford, CA 94305 | Consulting Agreement |
| Ann M Lowe M.D. | 415 Woodside Drive | | Woodside, CA 94062 | Consulting Agreement |
| Anthony Cook, MD | 1220 Country Club Circle | | Birmingham, AL 35244 | Non-Disclosure Agreement |
| APEX International Clinical Research Co., Ltd. | 3 F. No. 510, Sec., 5 | Chung-Hsiao E. Rd. | Taipei, Taiwan 110 | Non-Disclosure Agreement |
| Applera Corporation | 850 Lincoln Center Drive | | Foster City, CA 94404 | Confidentiality Agreement |
| Applied Clinical Intelligence | 225 City Avenue | Suite 15 | Bala Cynwyd, PA 19004 | Mutual Nondisclosure Agreement |
| APT Medical Consulting Corporation | 3413 56th Street NW | Suite A | GIG Harbor, WA 98335 | Payment Agreement and Release |
| Aptuit, Inc. | 10245 Hickman Mills Drive | | Kansas City, MO 64137 | Service Agreement |
| Aptuit, Inc. | Unit 107 Tenth Ave | Deeside Industrial Park | CH5 2UA Flintshire, UK | Service Agreement |
| Aquilo Partners, Inc. | 240 Stockton Street | Suite 500 | San Francisco, CA 94108 | Service Agreement |
| Aradigm | 3929 Point Eden Way | | Hayward, CA 94545 | Confidentiality Agreement |
| Aranki, Sary | Brigham & Women's Hospital | 75 Francis Street | Boston, MA 02115 | Confidential Non-Disclosure Agreement |
| Arcion Therapeutics, Inc. | 2400 Boston Street | Suite 330 | Baltimore, MD 21224 | Agreement and Plan of Merger |
| Arcion Therapeutics, Inc. | 2400 Boston Street | Suite 330 | Baltimore, MD 21224 | Confidentiality Agreement |
| Arcion Therapeutics, Inc. | 2400 Boston Street | Suite 330 | Baltimore, MD 21224 | Note |
| Arcion Therapeutics, Inc. | 2400 Boston Street | Suite 330 | Baltimore, MD 21224 | Reinvestment Agreement |
| Arcion Therapeutics, Inc. | 2400 Boston Street | Suite 330 | Baltimore, MD 21224 | Secured Note Purchase Agreement & Amendments thereto |
| Arcion Therapeutics, Inc. | 2400 Boston Street | Suite 330 | Baltimore, MD 21224 | Securities Purchase Agreement & Amendments thereto |
| Arcion Therapeutics, Inc. | 2400 Boston Street | Suite 330 | Baltimore, MD 21224 | Subordination Agreement |
| Arginox Pharmaceuticals, Inc. | 420 Claire Place | | Menlo Park, CA 94025 | Non-Disclosure Agreement |
| ArisGlobal LLC | 2777 Summer Street | | Stamford, CT 06905 | Non-Disclosure Agreement |
| Arizona Research Center | 2525 West Greenway Road | | Phoenix, AZ 85023 | Non-Disclosure Agreement |
| Arizona Research Center | 2525 West Greenway Road | | Phoenix, AZ 85023 | Non-Disclosure Agreement |
| ARK Consulting | P.O. Box 97575 | | Raleigh, NC 2762 | Mutual Non-Disclosure Agreement |
| Arkansas Children's Hopsital Research Institute | ACHRI | 1120 Marshall Street, Slot 842 | Little Rock, AR 72202 | Non-Disclosure Agreement |
| Arkansas Children's Hospital Research Institute | 1120 Marshall Street | | Little Rock, AR 72202 | Clinical Study Agreement |
| ARL Bio-Pharma, Inc. | 840 Research Parkway | Suite 546 | Oklahoma City, OK 73104 | Mutual Non-Disclosure Agreement |
| Arnall Golden Gregory LLP | 171 17th Street, NW | Suite 2100 | Atlanta, GA 30363-1031 | Service Agreement |
| Arrow International, Inc. | 2400 Bernville Road | | Reading, PA 19605 | Mutual Confidentiality Agreement |
| ARS, Inc. | 398 Libbey Parkway | | Weymounth, MA 02189 | Non-Disclosure Agreement |
| Arthur White, PharmD | 3389 Ivan Way | | Mountain View, CA 94040 | Consulting Agreement |
| ARYx Therapeutics, Inc. | 225 Martin Avenue, Suite F | | Santa Clara, CA 05052 | Confidentiality Agreement |
| Asahi Kasei Pharma Corporation | Hibiya-Mitsui Building | 1-2 Yurakucho 1-chome, Chiyoda-ku | Tokyo 100-8440, Japan | Non-Disclosure Agreement |
| Ashmore, Linda | 1328 Sage Hill Road | | Santa Barbara, CA 93109 | Consulting Agreement |
| AskHR and Consultants | 39111 Paseo Padre Pkwy, Suite 212 | | Fremont, CA 94538 | Non-Disclosure Agreement |
| Assist Technologies | 2501 N. Hayden Road | Suite 104 | Scottsdale, AZ 85257 | Non-Disclosure Agreement |
| Astellas US LLC | Three Parkway North | | Deerfield, IL 60015 | Mutual Confidential Non-Disclosure Agreement |
| AstraZeneca AB | S-151 | 85 Sodertalje | Sweden | Non-Disclosure Agreement |
| AstraZeneca Pharmaceuticals LP | 1800 Concord Pike | FOC ED1 934 | Wilmington, DE 19850 | Reciprocal Confidentiality Agreement |
| Atkins, Michael B. | Michael B. Atkins, M.D. Beth Israel Deaconess Medical Center, Kirstein Bldg., Room 153 | 330 Brookline Avenue | Boston, MA 02215 | Confidentiality Agreement |
| ATP, LLC | 7655 Meridian Parkway | | Durham, NC 27713 | Non-Disclosure Agreement |
| Auerbach International Inc. | 64 Mercedes Way | | San Francisco, CA 94127 | Non-Disclosure Agreement |
| Aung-Din, Ronald | 1217 East Avenue South, Suite 209 | | Sarasota, FL 34239 | Two-Way Confidentiality Disclosure Agreement |
| Avail Medical Products | 201 Main Street | | Fort Worth, TX 76102 | Non-Disclosure Agreement |
| AVANT Immunotherapetuics, Inc. | 119 Fourth Avenue | | Needham, MA 02494 | Mutual Nondisclosure Agreement |

| Name | Address 1 | Address 2 | CitySTZip | Description |
|---|---|---|---|---|
| Avecia - BMS - Intertek | Hexagon House | Blackley | Manchester, M9 8ZS, England | Confidentiality Agreement |
| Avecia Biotechnology & Berlipharm, Inc. | Hexagon House Blackley | Manchester | M9 8ZS, United Kingdom | Confidentiality Agreement |
| Avecia Limited | Hexagon House | Blackley | Manchester, M9 8ZS, England | Confidentiality Agreement |
| Avecia Limited & Bristol-Myers Squibb Company | P.O. Box 42 Hexagon House | Blackley | Manchester, M9 8ZS, United Kingdom | Confidentiality Agreement |
| Avecia Limited & Centocor Inc | Hexagon House | Blackley | Manchester, M9 8ZS, England | Confidentiality Agreement |
| Avecia Ltd., Bristol-Myers Squibb Co. (BMS), & Tepnel Scientific Services Ltd. | Hexagon House | Blackley | Manchester, M9 8ZS, England | Confidentiality Agreement |
| Aventine HealthSciences | 7 Oak Place | Suite 7 | Montclair, NJ 07042 | Non-Disclosure Agreement |
| Aventis | 200 Crossing | | Bridgewater, NJ 0887 | Non-Disclosure Agreement |
| Avera Pharmaceuticals, Inc. | 10955 Vista Sorrento Parkway | Suite 250 | San Diego, CA 92130 | Confidentiality Agreement |
| AVI, LLC | 952 South Splinger Road | | Los Altos, CA 94024 | Consulting Agreement |
| Axelrod, Jeffrey D. | Stanford University | 300 Pasteur Drive | Palo Alto, CA 94305 | |
| Ayala Research Corp. | 2155 Las Positas Court, Suite E | | Livermore, CA 94550 | Non-Disclosure Agreement |
| Azimuth Opportunity Ltd. | c/o Fortis Prime Fund Solutions (BVI) Limited | P.O. Box 761, 1st Floor | Road Town, Tortola, British Virgin Islands | Common Stock Purchase Agreement and amendment thereto |
| Azmuth Opportunity, Ltd. | c/o Folio Administrator Ltd., Folio House, P.O. Box 800 | VG 1110 | Road Town, Tortola, British Virgin Islands | Common Stock Purchase Agreement & Amendment thereto |
| Bachem Inc. | 3132 Kashiwa Street | | Torrance, CA 90505 | Non-Disclosure Agreement |
| Baeyer, Carl L. Von | University of Saskatchewan | 9 Campus Drive | Saskatoon, SK S7N 5A5, Canada | Consulting Agreement |
| Bailes, Joseph | 32 Waterford Lake | | The Woodlands, TX 77381 | Non-Disclosure Agreement |
| Bailey Group, The | 200 West Germantown Pike, Bldg. B | | Plymouth Meeting, PA 19462 | Non-Disclosure Agreement |
| Baker Brothers Advisors, LLC | 667 Madison Avenue | 17th Floor | New York, NY 10021 | Non-Disclosure Agreement |
| Banbury, Michael | Cleveland Clinic Foundation | 9500 Euclid Avenue | Cleveland, OH 44195 | Confidential Non-Disclosure Agreement |
| Bandyk, Dennis, M.D. | 2 Columbia Dr. | | Tampa, FL 33600 | Non-Disclosure Agreement |
| Bard Peripheral Vascular | 1625 West 3rd Street | | Tempe, AZ 85821 | Confidentiality Agreement |
| Barnes, Leslie | 351 Torino Drive, #18 | | San Carlos, CA 94070 | Non-Disclosure Agreement |
| Barnes, Leslie | 351 Torino Drive, #18 | | San Carlos, CA 94070 | Non-Disclosure Agreement |
| Barrier Therapeutics, Inc. | 600 College Toad East | Suite 3200 | Princeton, NJ 08540 | Non-Disclosure Agreement |
| Barron, Hal | Genentech | 1 DNA Way | South San Francisco, CA 94080 | Consulting Agreement |
| Batson, Keith O. | 418 Halsey Street | | Brooklyn, NY 11233 | Consulting Agreement |
| Baubel, Rosario | 570 South Park Road #6-17 | | Hollywood, FL 33021 | Consulting Agreement |
| Baumgartner, Norbert | Covenant Healthcare | 1447 North Harrison | Saginaw, MI 48602 | Confidential Non-Disclosure Agreement |
| Bavaria, Joseph | Hospital of University of Pennsylvania | 3400 Spruce Street | Philadelphia, PA 19104 | Confidential Non-Disclosure Agreement |
| Baxter Healthcare Corporation | 927 South Curry Pike | | Bloomington, Indiana 47403 | Confidentiality Agreement |
| bde BioPharmaceutical Resources | 17814 SE 102nd Street | | Renton, WA  98059 | Non-Disclosure Agreement |
| Becker, Stacey | Vanderbilt University Medical Center | 1211 Medical Center Drive | Nashville, TN 37232 | Confidential Non-Disclosure Agreement |
| Beijing Double-Crane Pharmaceutical Co., Ltd. | No. 1 Lize East Two Road | WangJing, Chao Yang Dist. | Beijink, 100102 China | Non-Disclosure Agreement |
| Belkin, Michael | Brigham & Women's Hospital | 75 Francis Street | Boston, MA 02115 | Consulting Agreement |
| Ben Venue Laboratories, Inc. | 300 Northfield Road | | Bedford, OH 44146 | Confidentiality Agreement |
| Bench International | 120 South Doheny Drive | | Beverly Hills, CA 90211 | Performance-Based Retainer Agreement |
| Bentec | 1380 Beamer Street | | Woodland, CA 95776 | Non-Disclosure Agreement |
| Bercelli, Scott | 10310 SW 17th Place | | Gainesville, FL 32607 | Consulting Agreement |
| Bergsland, Emily | UCSF Cancer Center | 1600 Divisadero Street A 727 | San Francisco CA 94115-1770 | Non-Disclosure Agreement |
| Berman, Brian | University of Miami | 1600 NW 10th Avenue | Miami, FL 33136 | Non-Disclosure Agreement |
| Berman, Scott | Tucson Vascular Surgery | 6080 N. La Cholla Blvd. | Tucson, AZ 85741 | Confidential Non-Disclosure Agreement |
| Besareb, Anatole | Henry Ford Health System | 2799 W. Grand Blvd., CFP-5, Rm 511 | Detroit, MI 48202 | Non-Disclosure Agreement |
| Betty M Yih | 201 Pacifica Way | | Milpitas, CA 95035 | Consulting Agreement |
| Beyer & Kelley, LLC | 220 Montgomery Street, Suite 905 | | San Francisco, CA 94104 | Service Agreement |
| BGen Corporation | 8 Dalgleish Street | | Thebarton, South Australia 5031 | Assignment Agreement |
| Bhaskar, Sailaja | 32 Greenwich Avenue | | Central Valley, NY 10912 | Consulting Agreement |
| Bielefeldt-Ohmann, Helle | 8725 19th Avenue NW | | Seattle, WA 98111 | Consulting Agreement |
| Bingham, Jonathan L. | 1220 2nd Avenue, Apt. A | | San Francisco, CA 94122 | Consulting Agreement |
| BioDelivery Sciences International | Administration Building #4 | 185 S. Orange Avenue | Newark, NJ 07103 | Non-Disclosure Agreement |
| Bio-Imaging Technologies Inc | 826 Newtown-Yardley Road | | Lemont, IL 60439 | Mutual Nondisclosure Agreement |
| Biomedical Information Center, Inc | 242 Braeburn Road | | Ho-Ho-Kus, NJ 07423 | Consulting Agreement |
| Biomedical Systems | 77 Progress Parkway | | St. Louis, MO 63043 | Mutual Nondisclosure Agreement |
| Biometics Design Consturction | 300 Bear Hill Road | Suite 6 | Waltham, MA 02451 | Settlement Agreement |
| bioRASI LLC | 290 N.W. 165 Street | | Miami, FL 33169 | Non-Disclosure Agreement |
| BioReliance Corporation | 14920 Broschart Road | | Rockville, MD 20850-3349 | Mutual Confidentiality Agreement |
| BioScreen Testing Services, Inc | 3892 Del Amo Blvd | | Torrance, CA 90503 | Non-Disclosure Agreement |
| BioSeek, Inc. | 863 Mitten Road | | Burlingame, CA 94010 | Material Transfer Agreement |
| BioSoteria | 6425 Christie Ave | Suite 220 | Emeryville, CA 94608 | Settlement Agreement |
| Biotech Equipment Sales | 226 Miller Avenue | | South San Francisco, CA 94110 | Equipment Sales Consignment |
| Biotech Ink, LLC | 20 Port Royal Avenue | | Foster City, CA 94404 | Non-Disclosure Agreement |
| Blake, Paul | 1010 Bala Farms | | West Chester, PA 19382 | Consulting Agreement |
| Blakey, Brian | 3956 Stirrup Lane | | Doylestown, PA 18901 | Consulting Agreement |
| Blank, Dave | 2564 Plesant Street | | Oakland, CA 95602 | Non-Disclosure Agreement |
| Blebea, John | 509 Van Lears Run | | Villanova, PA 19085 | Consulting Agreement |
| Bloom, Catherina | 629 Tompkins Avenue | | San Francisco, CA  94110 | Consulting Agreement |
| Blossom, Geoffrey | Riverside Methodist Hospital | 3535 Olentangy River Road | Columbus, OH 43214-3998 | Confidential Non-Disclosure Agreement |
| BMI Imaging Systems | 1115 E. Arques Ave. | | Sunnyvale, CA 94085 | Non-Disclosure Agreement |

| Name | Address 1 | Address 2 | CitySTZip | Description |
|---|---|---|---|---|
| BOC Limited | Chertsey Road | Windlesham | Surrey, GU20 6HJ, United Kingdom | Confidentiality Agreement |
| Boca Raton Community Hospital Inc | Study 114-01P - PI Juan Restrepo | 800 Meadows Road | Boca Raton, FL 33486 | Multisite Clinical Trial Agreement |
| Bodycote Prova | Prova Court 17 Doman Road | Camberley, Surrey | United Kingdom GU15 3DF | Terms of Business |
| Boehringer Ingelheim Chemicals, Inc. | 2820 North Normandy Drive | | Petersburg, VA 23805-9372 | Confidential Disclosure Agreement |
| Bolling, Steven | Cardiovascular Center | 1500 East Medical Center Drive Floor 3 | Ann Arbor, MI 48109 | Confidential Non-Disclosure Agreement |
| Bonnet, Francis | Service d'Anesthesie-Reanimation | Hopital Tenon  4, rue de la Chine | 75970 Paris cedex 20, France | Letter of Agreement |
| Borenstein, David G. | Arthritis & Rheumatism Associates | 2021 K Street, N.W. Suite 300 | Washington DC, 20006 | Mutual Non-Disclosure Agreement |
| Boryung Pharma Co., Ltd. | Boryung Bldg. 16F | 66-21 Wonnam-Dong | Jongro-Gu, Seoul, Korea | Mutual Nondisclosure Agreement |
| Boston Scientific | One Boston Scientific Place | | Natick, MA 01760 | Confidential Disclosure Agreement |
| Boswell, Carl A. | University of Arizona | 1007 E. Lowell Street, Building LSS, Room 504 | Tucson, AZ 85721 | Letter of Agreement |
| Bowers, Victor | Lifelink Transplant Institute | 409 Bayshore Blvd. | Tampa, FL 33606 | Non-Disclosure Agreement |
| Braintree Laboratories, Inc. | 60 Columbian Street West | | Braintree, MA 02185 | Mutual Nondisclosure Agreement |
| Brand Institute, Inc. | 200 SE 1st Street, 12 Floor | | Miami, FL 33131 | Corporate BrandProfile & Corporate Name Proposal |
| Brecon Pharmaceuticals Limited | Pharos House Wye Valle Businee Park | Hay-on-Wye | Hereford HR3 5PG, United Kingdom | Confidentiality Agreement |
| Breed, Judy | 141 Robbins Road | | Arlington, MA 02476 | Consulting Agreement |
| Brennan, Tim | University of Iowa Hospitals and Clinics | 200 Hawkins Drive | Iowa City, IA  5224 | Mutual Nondisclosure Agreement |
| Bridge Design Inc. | 375 Alabama Street | | San Jose, CA 95110 | Non-Disclosure Agreement |
| Bridge Pharma, Inc. | 902 Conteto Street | | Sarasota, FL 34242 | Collaboration, Development & License Agreement |
| Bridge Pharma, Inc. | 902 Conteto Street | | Sarasota, FL 34242 | Terminating Services |
| Brigham & Womens Hospital | Ann Marie Montour | 75 Francis Street | Boston, MA 02115 | Amendment #2 to Exclusive License Agreement (BWH #A2703) |
| Bright Pharmaceutical Services | 4570 Van Nuys Blvd. | Suite 408 | Sherman Oaks, CA 91403 | Non-Disclosure Agreement |
| Bristol Meyers Squibb | P O Box 4000 | | Princeton, NJ  08543 | Mutual Confidential Disclosure Agreement (Outlicensing) |
| Bristol-Meyers Squibb | Route 206 and Province Line Road | | Princeton, NJ 08543 | Non-Disclosure Agreement |
| Bristol-Myers Squibb Company & Avecia Limited | 345 Park Avenue | | New York, NY 10145 | Confidentiality Agreement |
| Bristol-Myers Squibb Company & Cardinal Health | Bristol-Myers Squibb Company | 345 Park Avenue | New York, New York 10154 | Confidentiality Agreement |
| Bristol-Myers Squibb Company & MDS Pharma Services | Bristol-Myers Squibb Company |  345 Park Avenue | New York, New York 10154 | Confidentiality Agreement |
| Bristol-Myers Squibb Company & Merit Medical Systems | 345 Park Avenue | | New York, NY 10154 | Confidentiality Agreement |
| Bristol-Myers Squibb Company & TexLoc, Ltd. | 345 Park Avenue | | New York, NY 10154 | Confidentiality Agreement |
| Brooks & Associates LLC | 484 Lake Park Avenue #130 | | Oakland CA 94610 | Non-Disclosure Agreement |
| Brothers, Thomas | Medical University of South Carolina | 169 Ashley Avenue | Charleston, SC 29425 | Confidential Non-Disclosure Agreement |
| Brown, Jamie | University of Maryland Medical Center | 22 S. Greene Stree | Baltimore, MD 21201 | Confidential Non-Disclosure Agreement |
| Brown, John | Mid-Atlantic Surgical Association | 100 Madison Avenue | Morristown, NJ 07960 | Confidential Non-Disclosure Agreement |
| Bruce Prenner M.D. | 6386 Alvarado Court, Suite 210 | | San Diego, CA 92120 | Consulting Agreement |
| Bruns, Margie Beth | 2740 North Suphur Springs Road | | West Alexandria, OH 45381 | Non-Disclosure Agreement |
| BTG International Inc. | Five Tower Bridge | 300 Barr Harbor Drive, 7th Floor | West Conshohocken, PA 19428 | Technology Services Agreement |
| BTK Communication Group | 684 Korisa Drive | | Huntingdong Valley, PA 19006 | Settlement Agreement |
| Builder, Stuart E. | 2827 Wemberly Drive | | Belmont, CA 94002 | Consulting Agreement |
| Bukowski, Ronald M. | Cleveland Clinic Taussig Cancer Center | 9500 Euclid Avenue | Cleveland, OH 44195 | Consulting Agreement |
| Bulkley, Gregory B. | Johns Hopkins Hospital | 600 North Wolfe Street | Baltimore, MD 21287-4685 | Non-Disclosure Agreement |
| Burch, Ronald M. | 433 West Morris Road | | Morris, CT 06763 | Consulting Agreement |
| Burkoth, Terry L. | 711 Torreya Court | | Palo Alto, CA 94303 | Consulting Agreement |
| Burkoth, Terry L. | 711 Torreya Court | | Palo Alto, CA 94303 | Consulting Agreement |
| BurnsAdler Pharmaceuticals, Inc. | 6100 Fairview Road | Suite 725 | Charlotte, NC 28210 | Non-Disclosure Agreement |
| Burrill & Company | One Embarcadero Center | Suite 2700 | San Francisco, CA 94111 | Termination Agreement |
| Busse, Ken | 236 N. Almenar Drive | | Greenbae, CA 94904 | Consulting Agreement |
| Bussee, Paula | Mount Sinai Hospital | One Gustave L. Levy Place | New York, NY 10029 | Consulting Agreement |
| Buvanendran, Asokumar | Rush University Medical Center | 1653 W. Congress Parkway | Chicago, IL 60612 | Mutual Non-Disclosure Agreement |
| Caber Corporation | Michael J. Gurfinkel | 601 Gateway Blvd., Suite 601 | South San Francisco, CA 94080 | Furniture Lease |
| Caber Corporation | Michael J. Gurfinkel | 601 Gateway Blvd., Suite 601 | South San Francisco, CA 94080 | Sublease |
| Cadence Pharmaceuticals, Inc. | 12481 High Bluff Drive | Suite 200 | San Diego, CA 92130 | Mutual Nondisclosure Agreement |
| Calando Pharmaceuticals Inc. | 1710 Flower Avenue | Suite 100 | Duarte, CA 91010 | Non-Disclosure Agreement |
| Cambrex Bio Science Walkersville, Inc. | 8830 Biggs Ford Road | | Walkersville, MD 21793 | Non-Disclosure Agreement |
| Cambridge Regulatory Services, Ltd. | 2 Cabot House | Compass Point Business Park St. Ives | Cambridgeshire, PE27 5JL, United Kingdom | Mutual Nondisclosure Agreement |
| Campbell, James N. | 2400 Boston Street | Suite 330 | Baltimore, MD 21224 | Consulting Agreement |
| Campbell, James N. | 2400 Boston Street | Suite 330 | Baltimore, MD 21224 | License Agreement |
| Can-Fite BioPharma, Ltd. | 10 Bareket St. | | Petach Tikva, Israel | Mutual Confidential Disclosure Agreement |
| Cannon, Christopher | 333 Longwood Avenue, #402 | | Boston, MA 02115 | Confidential Non-Disclosure Agreement |
| Cantillon, Marc | 134 Walnut Street | | Livingston, NJ  07039 | Mutual Non-Disclosure Agreement |
| Capstone Clinical Trials, Inc. | 1222 14th Avenue South | Suite 306 | Birmingham, AL 35205 | Non-Disclosure Agreement |
| CarboGen AMCIS | 5225 N. Ironwood Road | Suite 213 | Glendale, WI 53217 | Mutual Non-Disclosure Agreement |
| Cardinal Health 200, Inc., The Medical Products and Services Group of Cardinal Health | 1500 Waukegan Road | | McGaw Park, IL 60085 | Confidentiality Agreement |
| Cardinal Health PTS, Inc. | 14 Schoolhouse Road | | Somerset, NJ 08873 | Confidentiality Agreement |
| Cardiovascular Surgery Associates | 1090 East Desert Inn Road | Suite 202 | Las Vegas, NV 89101 | Non-Disclosure Agreement |
| Carroll, Nita Missig | University of Pittsburgh Medical Center | 200 Lothrop Street | Pittsburgh, PA 15213 | Confidential Non-Disclosure Agreement |
| Carter, Richard B. | 1112 General Saint Clair Road | | Washington Crossing, PA 18977 | Consulting Agreement |

Case: 10-30113   Doc# 2   Filed: 01/15/10   Entered: 01/15/10 16:47:26   Page 126 of 150

| Name | Address 1 | Address 2 | CitySTZip | Description |
|------|-----------|-----------|-----------|-------------|
| Castillo, Janice | Key Consulting | 1472 Cabrillo Ave. | Burlingame, CA 94010 | Consulting Agreement |
| Catalyst Biosolutions, LLC | 1321 Elder Avenue | | Menlo Park, CA 94025 | Consulting Agreement |
| Catalytica Pharmaceuticals | US13/NC 11 and US 264 | | Greenville, NC 27835 | Non-Disclosure Agreement |
| Cavarocchi, Nicholas | Mercy Hospital | | Wilkes-Barre, PA | Confidential Non-Disclosure Agreement |
| CDIB BioScience Venture Management (USA) Inc. | 9191 Towne Centre Drive | Suite 575 | San Diego, CA 92122 | Non-Disclosure Agreement |
| CEDRA Clinical Research, LLC | 3807 Spicewood Road | | Austin, TX 78759 | Mutual Non-Disclosure Agreement |
| CellGate, Inc. | 552 Del Rey Ave. | | Sunnyvale, VA 94085 | Non-Disclosure Agreement |
| Celsis In Vitro, Inc. | 1450 South Rolling Road | | Baltimore, MD 21227 | Confidential Disclosure Agreement |
| CeNes, Ltd. | Chivers Way | Vision Park, Histon | Cambridge, CB4 9ZR, United Kingdom | Confidentiality Agreement |
| Cephalon, Inc. | 145 Brandywine Parkway | | West Chester, PA 19380 | Mutual Non-Disclosure Agreement |
| Cerimon Pharmaceuticals, Inc. | 701 Gateway Blvd. | Suite 100 | South San Franciso, CA 94080 | Confidentiality Agreement |
| Certified Compliance Solutions, Inc. | 16787 Bernardo Center Drive, Suite A-1 | | 16San Diego, CA 92128 | Consulting Agreement |
| CGSA, inc. | 6240 Dowdy Ct. | | Orlando, FL 32810 | Consulting Agreement |
| Champ Systems, Inc. | Champ Systems, Inc. | 6060 Freeport Blvd. | Sacramento, CA 95822 | Non-Disclosure Agreement |
| Chang, Howard Y. | Stanford University School of Medicine | 269 Campus Drive, CCSR 2155 | Stanford, CA 94305 | Service Agreement |
| ChanTest, Inc. | 14656 Neo Parkway | | Cleveland, OH 44128 | Non-Disclosure Agreement |
| Charkit Chemical Corporation | 9 Old Kings Hwy South | 2nd Floor | Darien, CT 06820 | Mutual Non-Disclosure Agreement |
| Charles Birbara | 26 Queen Street | | Worcester, MA 0610 | Consulting Agreement |
| Charles Davis | CSD Biostatistics, Inc. | 4860 Barlows Landing Cove | San Diego, CA 92130 | Consulting Agreement & Amendment |
| Charles E. Tudor CP-P/MH | 3869 Mammoth Cave Court | | Pleasanton, CA 94588 | Non-Disclosure Agreement |
| Charles Evans & Associates | 810 Kifer Road | | Sunnyvale, CA 94086 | Non-Disclosure Agreement |
| Charles River Laboratories, Inc. | 251 Ballardvale Street | | Wilmington, MA 01887 | Laboratory Services and Confidentiality Agreement |
| Charles River Laboratories, Inc. | 251 Ballardvale Street | | Wilmington, MA 01887 | Settlement Agreement |
| Charles S Davis, PhD | 4860 Barlows Landing Cove | | San Deigo, CA 92130 | Consulting Agreement Amendment |
| Chen, Dafeng | Dafeng Chen Consulting | 1133 Alameda De Las Pulgas, Unit 8 | Belmont, CA 94002 | Consulting Agreement |
| Chen, Spencer | 38 Dockside Circle | | Redwood City, CA 94065 | Indemnity Agreement |
| Chen, Spencer | 38 Dockside Circle | | Redwood City, CA 94065 | Retention Bonus Letter |
| Cherkas, Paul | 6606 Sky Farm Drive | | Almaden, CA 95120 | Consulting Agreement |
| Chesapeake Biologics | 1111 South Paca Street | | Baltimore, MD 21230 | Non-Disclosure Agreement |
| Chew, David | 1400 VFW Parkway, Department of Surgery, VA Boston Health Care System | | West Roxbury, MA 02132 | Consulting Agreement |
| Chiarenza, Joyce L. | Chiarenza Consulting LLC | 1773 Hull Avenue | Redwood City, CA 94061 | Consulting Agreement |
| Chiechi, Patrick (Sonny) | 1028 Manzanita Drive | | Pacifica, CA 94044 | Letter of Agreement |
| Childrens Healthcare of Atlanta | 1405 Clifton Road NE | | Atlanta, GA 30322 | Non-Disclosure Agreement |
| Children's Hospital Boston | 300 Longwood Avenue | | Boston, MA 02115 | Mutual Confidential Non-Disclosure Agreement |
| Children's National Medical Center | 111 Michigan Avenue NW, 2nd Floor | | Washington, D.C. 20010 | Non-Disclosure Agreement |
| Childrens Research Institute | 111 Michigan Ave NW | | Washington, DC 20010 | Clinical Trial Agreement |
| Chiltern International Limited | 171 Bath Road | Slough | Berkshire, SL1 4AA, United Kingdom | Non-Disclosure Agreement |
| Chilton International Inc | 2111 Palomar Airport Road | Suite 200 | Carlsbad CA 92011 | Non-Disclosure Agreement |
| Cho, Peter | Sinai Hospital of Baltimore | 2411 W. Belvedere Ave. | Baltimore, MD 21215 | Confidential Non-Disclosure Agreement |
| Choi, Eric | Washington University School of Medicine | 660 So. Euclid Avenue | St. Louis, MO 63110 | Confidential Non-Disclosure Agreement |
| Choongwae Shin-Yak Corporation | 3F ACE-Tower 9th | 345-30 gasan-Dong | Geumchan-ku, Seoul, South Korea | Non-Disclosure Agreement |
| Chung, Winsome | 255 Yerba Buena Avenue | | San Francisco, CA  94127 | Consulting Agreement |
| CIT Healthcare | 305 Fellowship Road | Suite 300 | Mount Laurel, NJ 08054 | Loan and Security Agreement |
| CIT Healthcare | 305 Fellowship Road | Suite 300 | Mount Laurel, NJ 08054 | Non-Disclosure Agreement |
| CIT Healthcare | 305 Fellowship Road | Suite 300 | Mount Laurel, NJ 08054 | Registration Rights Agreement |
| Citron, Ronald P. | P.O. Box 276 | | Blandon, PA 19510 | Consulting Agreement |
| CJ Talbert, MD | 4517 Southlake Pkwy Suite 202 | | Birmingham, AL 35244 | Non-Disclosure Agreement |
| Clara Plascencia | 33813 George Smith Road | | Squaw Valley, CA 93675 | Consulting Agreement |
| Clarion Healthcare Consulting ,LLC | One Bacon Street | 16th Floor | Boston, MA 02108 | Mutual Confidential Disclosure Agreement |
| Clark, David J. | Stanford University | 3801 Miranda Avenue | Palo Alto, CA 94304 | Mutual Nondisclosure Agreement |
| Claydon, Ian (Claydon Consulting Groupe) | The Old Orchard | 9 Cotterells Lane Elsworth | Cambridgeshire CB23 4JR, United Kingdom | Consulting Agreement |
| Clinical Management Services | 701 Bellefonatine Street | | Pasadena, CA 91105 | First Amendment to Clinical Trial Agreement |
| Clinical Management Services | 701 Bellefonatine Street | | Pasadena, CA 91105 | First Amendment to Clinical Trial Agreement |
| Clinical Pharmacology Study Group | 26 Queen Street | | Worcester, MA 01610 | Clinical Trial Agreement |
| Clinical Trial Consultants, LLC | 1948 Lock Lomond Drive | | Powell, OH 43065 | Consulting Agreement |
| Clinical Trial Services Inc | 2661 Audubon Rd | | Audubon, PA  19403 | Master Services Agreement |
| Clinimetrics Research Services | 5285 Hellyer Avenue | | San Jose, CA 95138 | Non-Disclosure Agreement |
| ClinPhone | 50 Milsonte Rd | Bldg 100, Suite 200 | East Windsor, NJ 08520 | Settlement Agreement |
| Clintrak Pharmaceutical Services | 406 Crossings Drive | | Bristol, PA  19007 | Non-Disclosure Agreement |
| Clowes, Alexander | University of Washington | 1959 NE Pacific BB 442-HSB | Seattle, WA 98195 | Consulting Agreement |
| CMAX | CMAX | Level 5 East Wing, Royal Adelaide Hospital, North Terrace | Adelaide, South Australia 5000 | Non-Disclosure Agreement |
| CMB Research Inc. | 33 Jestina Circle | | Ludlow, MA 01056 | Non-Disclosure Agreement |
| CMEA Ventures | One Embarcadero Center | Suite 3250 | San Francisco, CA  94111 | Non-Disclosure Agreement |
| CMEA Ventures VII | One Embarcadero Center | Suite 3250 | San Francisco, CA  94111 | Reinvestment Agreement |
| CMEA Ventures VII | One Embarcadero Center | Suite 3250 | San Francisco, CA  94111 | Securities Purchase Agreement & Amendments thereto |
| CMEA Ventures VII | One Embarcadero Center | Suite 3250 | San Francisco, CA  94111 | Subordination Agreement |
| CMEA Ventures VII (Parallel) | One Embarcadero Center | Suite 3250 | San Francisco, CA  94111 | Reinvestment Agreement |
| CMEA Ventures VII (Parallel) | One Embarcadero Center | Suite 3250 | San Francisco, CA  94111 | Securities Purchase Agreement & Amendments thereto |
| CMEA Ventures VII (Parallel) | One Embarcadero Center | Suite 3250 | San Francisco, CA  94111 | Subordination Agreement |
| CMIC Co Ltd | Kongo Building 7-10-4 | Nishigotanda Shinagawa-Ku | Tokyo, Japan 141-0031 | Non-Disclosure Agreement |

| Name | Address 1 | Address 2 | CitySTZip | Description |
|---|---|---|---|---|
| CMS | Centers for Medicare & Medicaid Services, CMSO  Mail Stop S3-19-16 | 7500 Security Boulevard | Baltimore, MD 21244 | Drug Rebate Agreement |
| Coastal Medical Research | 5111 Ridgewood Avenue | Suite 301 | Port Orange, FL 32127 | Multisite Clinical Trial Agreement |
| Code Zebra | 1160 Stone Valley Way | | Sandy, UT 84094 | Non-Disclosure Agreement |
| Coderant Network Services | 560 South Winchester Blvd., Fifth Floor | | San Jose, CA 95128 | Termination of Services |
| Cognia | 117 E. 55th Street | | New York, NY 10022 | Cognia Corporation License for Commercial Users of the TRANSFAC Professional Suite by BIOBASE GmbH |
| Cohn, Lawrence H. | Brigham & Women's Hospital | 75 Francis Street | Boston, MA 02115 | Clinical Advisory Board Consulting Agreement |
| Coite, Joseph | 360 Industrial Road, Unit H | | San Carlos, CA 94070 | Non-Disclosure Agreement |
| Coburn, Paul | 1908 Mountain High Road | | Wake Forest, NC 27587 | Non-Disclosure Agreement |
| CollaGenex Pharmaceuticals, Inc. | 41 University Drive | | Newton, PA 18940 | Mutual NonDisclosure Agreement |
| Collgard Biopharmaceuticals Inc. | 3040 Ridgewood Road NW | Suite 224 | Atlanta, GA 30327 | Confidentiality Agreement |
| CombiSep | 2711 South Loop Drive | Suite 4200 | Ames, IA 50011 | Non-Disclosure Agreement |
| Comerota, Anthony | Temple University School of Medicine | | Philadelphia, PA 19140 | Confidential Non-Disclosure Agreement |
| Comfort, Shaun | 4200 Scotland St, #233 | | Houston, TX 77007 | Non-Disclosure Agreement |
| Comfort, Shaun | 4200 Scotland St, #233 | | Houston, TX 77007 | Consulting Agreement |
| Compass Horizon Funding Company LLC | 76 Batterson Park Road | | Farmington, CT 06032 | Amendment No. 1 to Warrant To Purchase Stock |
| Compass Horizon Funding Company LLC | 76 Batterson Park Road | | Farmington, CT 06032 | Loan and Security Agreement |
| Compass Horizon Funding Company LLC | 76 Batterson Park Road | | Farmington, CT 06032 | Registration Rights Agreement |
| Concur Technologies, Inc. | 18400 N.E. Union Hill road | | Redmond, WA 98052 | Business Service Agreement |
| Connecticut Childrens Hospital | 282 Washington Street | | Hartford, CT 06106 | Clinical Trial Agreement |
| Connecticut Children's Medical Center | 282 Washington Street | | Hartford, CT 06106 | Non-Disclosure Agreement |
| Connecticut Children's Medical Center | 282 Washington Street | | Hartford, CT 06106 | Non-Disclosure Agreement |
| Connetics Corporation | 3160 Porter Drive | | Palo Alto, CA 94304 | Non-Disclosure Agreement |
| Conte, Michael | Brigham & Women's Hospital | 75 Francis Street | Boston, MA 02115 | Non-Disclosure Agreement |
| Conte, Paul | Iowa Methodist Medical Center | 4949 Pleasant Street, Suite 200 | West Des Moines, IA 50266 | Confidential Non-Disclosure Agreement |
| Contour Plastics | 660 Vandenberg Road | | Baldwin, WI 54002 | Non-Disclosure Agreement |
| Converge Medical, Inc. | 540 Oakmed Parkway | | Sunnyvale, CA 94085 | Non-Disclosure Agreement |
| Cook Pharmaceutical Solutions | Cook Pharmaceutical Solutions | 927 South Currey Pike | Bloomington, IN  47403 | Confidentiality Agreement |
| Cook Williams Communications, Inc. | 9703 145th Street SE | | Snohomish, WA 94296 | Consulting Agreement |
| Copyright Clearance Center, Inc. | 222 Rosewood Drive | | Danvers, MA  01923 | License |
| Corixa Corporation | Coulter Pharmaceutical, Inc. c/o Corixa Corporation | 1124 Columbia Street, Suite 200 | Seattle, WA 98104 | Consent to Sublease |
| Cost, Patricia | 714 Knoll Drive | | San Carlos, CA 94070 | Non-Disclosure Agreement |
| Costello, Annmarie | 27 Silo Hilo Drive | | Richboro, PA 18954 | Letter of Agreement |
| Coulter Pharmaceutical, Inc. | 1124 Columbia Street | Suite 200 | Seattle, WA 98104 | Lease |
| Coulter Pharmaceutical, Inc. | 1124 Columbia Street | Suite 200 | Seattle, WA 98104 | Sublease |
| Coulter Pharmaceutical, Inc. | 1124 Columbia Street | Suite 200 | Seattle, WA 98104 | Sublease Extension w/GSK as Successor in Interest to Coulter |
| Coulter Pharmaceutical, Inc. | 1124 Columbia Street | Suite 200 | Seattle, WA 98104 | Surrender, Acceptance and Release Agreement |
| Covalent Group | 1275 Drummers Lane | | Wayne, PA 19087 | Non-Disclosure Agreement |
| Covance Central Laboratory Services LP | 8211 SciCor Drive | | Indianapolis, IN 46214 | Laboratory Services Agreement |
| Covance Inc | 206 Carnegie Center | | Princeton NJ 08540-6233 | Non-Disclosure Agreement |
| Covance Laboratories Ltd | Otley Road | | Harrogate HG3 1PY, England | Master Laboratory Services Agreement |
| Covance Market Access Services | PO Box 820476 | | Philadelphia, PA 19182-0476 | Settlement Agreement |
| Covance Periapproval Services, Inc. | 555 North Lane, Suite 6000 | | Conshohocken, PA 19428 | Mutual Confidential Non-Disclosure Agreement |
| Covance Pty Ltd | Covance Pty. Ltd 3rd Floor 4 Research Park | | North Ryde NSW 2113 Australia | Master Services Agreement |
| Covance Research Products | 800 University Ave. | | Berkeley, CA 94710 | Confidential Disclosure Agreement |
| Creative and Response Research Services, Inc. | 500 North Michigan Avenue | | Chicago, IL 60611 | Non-Disclosure Agreement |
| Critical Skills Inc. | 1221 Woodborough Road | | Lafayette, CA 94549 | Consulting Agreement |
| Crossroads Research, Inc | 25 Crossroads Drive | Suite 410 | Owings Mills, MD  21117 | First Amendment to Clinical Trial Agreement |
| CTBR | 87 Senneville Road | Senneville | Quebec, Canada H9X 3R3 | Letter Of Agreements |
| CTBR Bio-Research Inc. | 87 Senneville Road | Senneville | Quebec H9X 3R3, Canada | Master Agreement |
| CTBR-Bio Research | 87 Senneville Road | Senneville | Quebec, Canada H9X 3R3 | Master Services Agreement |
| CTS - Clinical Trail Services | 9 Charlestown Road | Seagoe Industrial Estate | Craigavon, BT63 5PW, United Kingdom | Mutual Non-Disclosure Agreement |
| Cull, David | Greenville Hospital | 701 Grove Road | Greenvillem SC 29605 | Non-Disclosure Agreement |
| Cumberland Pharmaceuticals, Inc. | 2525 West End Avenue, Suite 950 | | Nashville, TN 37203 | Confidentiality Agreement |
| Curatek Pharmaceuticals Limited Partnership | 1965 Pratt Blvd. | | Elk Grove Village, IL 60007 | Non-Disclosure Agreement |
| Curd, John C. | 128 Resivoir Road | | Hillsborough, CA 94010 | Consulting Agreement |
| Cureline BioPathology LLC | 1849 Bayshore Hwy | Suite 280 | Burlingame, CA 94010 | Laboratory Master Services Agreement |
| Curtiss, Carol P. | 73 James Street | | Greenfield, MA 01301 | Mutual Confidential Non-Disclosure Agreement |
| Cyclacel Limited | 200 Connell Drive | #1500 | Berkeley Heights, NJ 07922 | Confidentiality Agreement |
| Cynthia Leichman M.D. | 1180 N Indian Canynon Dr | Ste E 218 | Palm Springs, CA 92262 | Consulting Agreement |
| Cypress Bioscience, Inc. | 4350 Executive Drive | Suite 325 | San Diego, CA 92121 | Mutual Nondisclosure Agreement |
| Cytel, Inc | 675 Massachusetts Avenue | | Cambridge, MA 02139 | Mutual Nondisclosure Agreement |
| D.J. Trigg, M.D. | 8402 Harcourt Road, Suite 732 | | Indianapolis, IN 46260 | Mutual Nondisclosure Agreement |
| D2M | 405 West Evelyn Ave. | | Mountain View, CA 94041 | Consulting Agreement |
| D2M | 405 West Evelyn Ave. | | Mountain View, CA 94041 | Settlement Agreement |
| DA / Pro Rubber, Inc. | 28365 N. Braxton Ave. | | Valencia, CA 91355 | Non-Disclosure Agreement |
| Daewoong Pharmaceutical Co., Ltd. | 163-3 Samsung-Dong | | Seoul, Korea | Mutual Nondisclosure Agreement |

| Name | Address 1 | Address 2 | CitySTZip | Description |
|---|---|---|---|---|
| DaJee, Maya | 1320 Belmont Ave | | San Carlos, CA 94070 | Consulting Agreement |
| Dalman, Ronald | 3801 Miranda, H112 | | Palo Alto, CA 94304 | Non-Disclosure Agreement |
| Daniel Liberthson, PH.D. | 333 Molimo Drive | | San Francisco, CA 94127 | Consulting Agreement |
| Darcoid Nor-Cal Seal | 950 3rd Street | | Oakland, CA 94607 | NonDisclosure Agreement |
| David, Suzanne | University of Pittsburgh Medical Center | 200 Lothrop Street | Pittsburgh, PA 15213 | Confidential Non-Disclosure Agreement |
| Davidson, Davidson & Kappel, LLC | 485 Seventh Avenue | 14th Floor | New York, NY 10018 | Retention of Services |
| Davis, Alan L. | 100 Madison Avenue | | Morristown, NJ 07962 | Non-Disclosure Agreement |
| Davis, Charles S. | 4860 Barlows Landing Cove | | San Diego, CA 92130 | Consulting Agreement |
| Davis, Zev | Edward Hospital Loyola University | 120 Spalding Drive, Suite 209 | Naperville, IL 60540 | Confidential Non-Disclosure Agreement |
| Dawn-Marie Sullivan | 1317 Storey Gorge Way | | Antioch, CA 94531 | Consulting Agreement Amendment |
| DCRI | 2424 Erwin Rd | Suite 501 | Durham, NC 27705 | Master Agreement |
| DCRI | South Square II | 3708 Mayfair Street, Suite 200 | Durham, NC 27707 | Master Agreement |
| DDN/Obergfel, LLC | 800 Woodland Prime | Suite 200 | Menomonee Falls, WI 53051 | Service Agreement |
| de Seze, Marianne | Neuro Rehabilitation Unit | Chu de Bordeau Hopital Tastet Girard | 33076 Bordeaux, France | Mutual Non-Disclosure Agreement |
| Dean, Judy | P.O. Box 1087 | | Brooksville, FL 34605 | Payer Agreement and Release |
| deCODE Chemistry | 2501 Davey Road | | Woodridge, IL 60517 | Third Extension and Amendment of WANL0386 |
| Defined Health | 55 Essex Street | | Milburn, NJ 07041 | Non-Disclosure Agreement |
| Della Valle, Craig J. | 1725 W. Harrison Street | Suite #1063 | Chicago, IL 60612 | Non-Disclosure Agreement |
| Dendreon Corporation | 3005 First Avenue | | Seattle, WA 98121 | Confidentiality Agreement |
| Dennis Fisher | 218 Castenada Ave. | | San Francisco, CA 94116 | Consulting Agreement |
| Dermik Laboratories | Dermik Laboratories | 1050 Westlake Drive | Berwyn, PA 19312 | Confidential Disclosure Agreement |
| DermTech International Inc | 85222-B Avenue of Science | | San Diego, CA 92128 | Non-Disclosure Agreement |
| Dey, L.P. | 2751 Napa Valley Corporate Drive | | Napa, CA 94558 | Confidentiality Agreement |
| DG Architects Inc. | Mountain View, CA 94043 | | Mountain View, CA 94043 | Non-Disclosure Agreement |
| Diamond, Eric L. | 25 Crossroads Drive | | Owings Mills, MD 21117 | Consulting Agreement |
| Diatos SA | 166 Boulevard du Montparnasse | | 75014 Paris, France | Amended and Restated Materials Transfer and Option Agreement |
| DiGiovanna, John J | Brown University School of Medicine Rhode Island Hospital | Jane Brown South1 | Providence, PI 02903 | Non-Disclosure Agreement |
| DK Pierce & Associates | 55 East Oak Street | | Zionsville, IN 46077 | Non-Disclosure Agreement |
| Dompé International S.A. | World Trade Center | Avenue de Gratta-Paille 1-2 | CH-1000, Lausanne 20, Switzerland | Non-Disclosure Agreement |
| Don Evans Inc. (dba EvCO Plastics) | 100 W. North Street | | DeForest, WI 53532 | Mutual Non-Disclosure Agreement |
| Donahue, Nancy | 322 Danbury Lane | | Glen Mills, PA 19342 | Separation Agreement |
| Donovan, John | 1824 Jackson Street, Apt. A | | San Francisco, CA 94109 | Consulting Agreement |
| Douglas E. Rickert, LLC | 7112 Mill Ridge Road | | Raleigh, NC 27613 | Mutual Nondisclosure Agreement |
| Douglas Stockdale | 10 Reata | | Rancho Santa Margarita, CA 92688 | Consulting Agreement |
| Dow Chemical Company, The | 1790 Washington Street | | Midland, MI 48674 | Non-Disclosure Agreement |
| Dow Pharmaceuticals Sciences | 1330A Redwood Way | | Petaluma, CA 94954 | Non-Disclosure Agreement |
| Dr Sugantha Ganapathy | London Health Sciences Centre | 339 Windermere Road  Room B3-21 | London ON, N6A 5A5 Canada | Non-Disclosure Agreement |
| Dr. Bruce M. Prenner, MD | 6386 Alvarado Court Ste 210 | | San Diego, CA 92120 | Consulting Agreement |
| Dr. Graves Owen | 7200 Wyoming Springs, #400 | | Round Rock, TX 78681 | Consulting Agreement |
| Dr. Sherry Wren | 459 Homer Avenue | #4 | Palo Alto, CA 94301 | Consulting Agreement |
| Dr. Thomas B. Casale, MD | Creighton University | 601 N. 30th Street, Suite 5850 | Omaha, NE 68131 | Consulting Agreement |
| Drake Consulting LLC | 3729 Casanova Drive | | San Mateo, CA 94403 | Non-Disclosure Agreement |
| DRI Capital Inc. | 22 St. Clair Avenue East | Suite 200 | Toronto, ON M4T 2S5 | Mutual Non-Disclosure Agreement |
| Duesterhoft, Paul | 2726 Antero Drive | | Arlington, TX 76006 | Consulting Agreement |
| Duke Clinical Research Inst. / Duke Univ. | 107 Seeley G. Mudd Building, Box 3001 | | Durham, NC 27710 | Master Clinical Research Agreement |
| Duke Clinical Research Institute | 2400 Pratt Street | Room 0311 | Durham, NC 27705 | Non-Disclosure Agreement |
| Duke Clinical Research Institute | 2400 Pratt Street | Room 0311 | Durham, NC 27705 | Non-Disclosure Agreement |
| Duke Medical Strategies, Inc | 2424 Erwin Road | | Durham, NC 27705 | Master Research Agreement |
| Duke Medical Strategies, Inc | 2424 Erwin Road | | Durham, NC 27705 | Settlement Agreement |
| Dullum, Mercedes | Washington Hospital Center | 106 Irving Street NW, Suite 316 | Washington, D.C.  20010 | Clinical Advisory Board Non-Disclosure and Proprietary Information Agreement |
| Duncan, David | 2827 Lyndhurst Avenue | Suite 205 | Winston-Salem, NC 27103 | Consulting Agreement |
| Durect Corporation | 2 Results Way | | Cupertino, CA  95014 | Confidentiality Agreement |
| Durflinger, Jeff | 135 Grover Lane | | Walnut Creek, CA | Consulting Agreement |
| Dvax Corp. | 300 Technology Square | | Cambridge, MA 02139 | Confidentiality Agreement |
| Dynarand, LLC | 55 Francisco St., Suite 780 | | San Francisco, CA 94133 | Non-Disclosure Agreement |
| Dynavax Technologies Corporation | 2929 Seventh Street Suite 100 | | Berkeley, CA 94710 | Non-Disclosure Agreement |
| DyoDelta Biosciences | 2 Floor, Berkeley Square House | Bekeley Square | Mayfair, London W1U6BD | Letter |
| Dzau, Victor | Brigham & Women's Hospital | 75 Francis Street | Boston, MA 02115 | Caber Corp. Scientific Advisory Board Consulting Agreement |
| E*TRADE Business Solutions Group, Inc. | 4500 Bohannon Drive | | Menlo Park, CA 94025 | |
| E*TRADE Business Solutions Group, Inc. | 4500 Bohannon Drive | | Menlo Park, CA 94025 | Software License and OptionsLink Services Agreement |
| E*TRADE Financial | 4005 Windward Plaza | | Alpharetta, GA 30005 | Equity Edge and Employee Brokerage Services Agreement |
| EaglePicher Pharmaceutical Services | 13605 W. 96th Terrace | | Lenexa, KS 66215 | Non-Disclosure Agreement |
| EaglePicher Pharmaceuticals Services LLC | 13605 W. 96th Terrace | | Lenexa, KS 66215 | Non-Disclosure Agreement |

| Name | Address 1 | Address 2 | CitySTZip | Description |
|---|---|---|---|---|
| Easton Hunt Capital Partners | 641 Lexington Ave., #641 | | New York, NY 10022 | Non-Disclosure Agreement |
| Ecosse | 89 Syare Drive | PO Box 2446 | Princeton, NJ 08543 | Settlement Agreement |
| Edgar, Mark T. | P.O. Box 3032 | | Rancho Santa Fe, CA 92067 | Consulting Agreement |
| Edward Keller (Shanghai) Ltd. | 20-21/F Tomson International Commercial Building | 710 Dong Fang Road | Pudong, Shanghai 200122, China | Non-Disclosure Agreement |
| Edwards Lifesciences | One Edwards Way | | Irvine, CA 95214 | Confidentiality Agreement |
| EGeen International Corporation | EGeen International Corporation | 1949 Landings Drive | Mountain View, CA 94043 | Non-Disclosure Agreement |
| Ehrlich, Michael G. | Rhode Island Hospital | COOP Building 170.36 | | Consulting Agreement |
| Eichenfield, Lawrence F. | UCSD Children's Hospital and Health Center | 8010 Frost Street, Suite 602 | San Diego, CA 92123 | Consulting Agreement |
| Eight Tower Bridge Development Associates c/o Hangley Aronchick Segal & Pudlin | Robert L. Ebby, esq | One Logan Square -- 27th Floor | Philadelphia, PA 19103-6933 | Lease |
| Eight Tower Bridge Development Associates c/o Hangley Aronchick Segal & Pudlin | Robert L. Ebby, esq | One Logan Square -- 27th Floor | Philadelphia, PA 19103-6933 | Settlement Agreement |
| Eilers, Helge | UCSF Department of Anesthesia and Perioperative Care | 513 Parnassus Avenue Room S436 (Box 0427) | San Francisco, CA 94143-0427 | Letter of Agreement |
| Elias, Peter M. | 650 Delancey St. Studio 403 | | San Francisco, CA 94107 | Consulting Agreement |
| Elite Laboratories, Inc. | 165 Ludlow Avenue | | Northvale, NJ 07647 | Mutual Confidentiality Agreement |
| Emergency Medicine Foundation | PO Box 619911 | | Dallas, TX 75261 | Settlement Agreement |
| Emissary, Inc. | 6034 West Courtyard Drive, #150 | | Austin, TX 78730 | Mutual Confidential Agreement |
| Emory University | 59 Executive Park South, Suite 2000 | | Atlanta, GA 30329 | Non-Disclosure Agreement |
| Emory University | Emory Orthopaedics & Spine Center | 59 Executive Park South Suite 2000 | Atlanta, GA 30329 | Non-Disclosure Agreement |
| Empire General Life Insurance Company | P.O. Box 310 | | Shawnee Mission, KS 66201 | Life Insurance Policy |
| ENAT | Extracciones Naturales (ENAT) Carretera Panamericana Tramo | Salamanca-Irapuato KM 320 | Salamanca, Gto. MEXICO | Technical Quality Agreement |
| Encore Therapeutics, Inc. | 7402 Cadencia Street | | Carlsbad, CA 92009 | Confidential Disclosure Agreement |
| Endeavor Clinical Trials | 8042 Wurzbach Avenue | Suite 420 | San Antonio TX 78229 | Non-Disclosure Agreement |
| Endo Pharmaceuticals Inc. | 100 Painters Drive | | Chadds Ford, PA 19317 | Confidentiality Agreement |
| Engage Oncology | 455 Kit Fox Ct. | | Walnut Creek, CA 94598 | Consulting Agreement |
| Engage Worldwide Inc. | 13420 Reese Blvd. W | | Huntersville, NC 2807 | Non-Disclosure Agreement |
| Enterey, Inc. | 23052-H Alicia Parkway, #321 | | Mission Viejo, CA 92692 | Confidentiality Agreement |
| enVision Sciences | 1364 Sheffield Parkway | | Marietta, GA 30062 | Mutual Non-Disclosure Agreement |
| eReady Monitors | 4309 Emperor Blvd., Suite 400 | | Durham, NC 27703 | Non-Disclosure Agreement |
| eResearch Technology | 1818 Market St. | 10th Floor | Philadelphia, PA 19103 | Confidentiality Agreement |
| eResearch Technology | 1818 Market St. | 10th Floor | Philadelphia, PA 19103 | Settlement Agreement |
| Eric Diamond, D.P.M. | 25 Crossroads Drive | Suite 410 | Owings Mills, MD 21117 | Mutual Nondisclosure Agreement |
| Eric Grigsby | 3434 Villa Lane, #150 | | Napa, CA 94558 | Mutual Nondisclosure Agreement |
| Eskandari, Mark | Northwestern University Medical School | 251 Huron, Wesley 626 | Chicago, IL 60611 | Confidential Non-Disclosure Agreement |
| ESP Pharma, Inc. | SG Cowen & Co., LLC | 1221 Avenue of the Americas 14th Floor | New York, NY 10020 | Confidentiality Agreement |
| Essentia Biosystems, Inc. | 1928 Old Middlefield Way, Ste. B | | Mountain View, CA 94043 | Non-Disclosure Agreement |
| Essential Group Inc | 1325 Tri-State Parkway, Ste 300 | | Guenee IL 60031 | Non-Disclosure Agreement |
| Eustace, Joseph | Johns Hopkins University | 1830 E. Monument St., Room 4 | Baltimore, MD 21205 | NONDISCLOSURE AGREEMENT |
| Everett, Jeffrey | University of Iowa | 200 Hawkins Drive | Iowa City, IA 52242 | Confidential Non-Disclosure Agreement |
| EWV Consulting Inc. | 3918 Summer Breeze Court | | Marietta, GA 30066 | Consulting Agreement |
| EXPEDITORS | 1015 Third Avenue | 12th Floor | Seattle, WA 98104 | Confidentiality Agreement |
| Factum, Inc | 3228 Fowler Avenue | | Santa Clara, CA 95051 | Consulting Agreement |
| Faes Farma | Alpedrete 24 | | 28045 Madrid, Spain | Non-Disclosure Agreement |
| Falcon Consulting Group, LLC | One East Uwchlan Avenue | Suite 300 | Exton, PA 19341 | Mutual Non-Disclosure Agreement |
| Fallbrook Engineering | 28000 Via Viso | | Valley Center, CA 92082 | Non-Disclosure Agreement |
| Faria, Kris | 183 South Bayview Avenue | | Sunnyvale, CA 94086 | Non-Disclosure Agreement |
| Faria, Kris | 183 South Bayview Avenue, #6 | #6 | Sunnyvale, CA 94086 | Non-Disclosure Agreement |
| Faries, Peter | Mt. Sinai Medical Center | 1 Gustave L Levy Place | New York, NY | Confidential Non-Disclosure Agreement |
| Fearon, Karen | 4064 Valente Court | | Lafayette, CA 94549 | Consulting Agreement |
| Felger, Mark | Cardiothoracic & Vascular Surgeons | 1010 W 40th Street | Austin, TX 78756 | Confidential Non-Disclosure Agreement |
| Fenichel, Robert R. | 3922 Ingomar Street N.W. | | Washington, DC 20015 | Consulting Agreement |
| Ferdinand, Francis D. | The Lankenau Hospital | 100 Lancaster Avenue 280 MSB | Wynnewood, PA 19096 | Consulting Agreement |
| Ferguson, Rodney | 2440 Sand Hill Road, Suite 302 | | Menlo Park, CA 94025 | Indemnity Agreement |
| Ferguson, Ronald | Ohio State University | 1654 Upham Dr., 363 Means Hall | Columbus, OH 43210 | Consulting Agreement |
| Ferguson, T. Bruce | 1111 Medical Center Blvd. | Suite N 504 | Marrero, LA 70072 | Confidential Non-Disclosure Agreement |
| Ferndale Laboratories, Inc. | 780 W. Eight Mile Road | | Ferndale, MI 48220 | Mutual Confidentiality Agreement |
| Fetter, John | St. Mary's | 400 East 3rd Street | Duluth, MN 55805 | Confidential Non-Disclosure Agreement |
| Figlin, Robert A M.D. | 673 Elkins Road | | Los Angeles, CA 90049 | Consulting Agreement |
| Figlin, Robert A. | UCLA | 10495 LeConte Avenue, Suite 2333 | Los Angeles, CA 90095 | Non-Disclosure Agreement |
| Financial Intelligence, LLC | 1451 Grand Road | Suite 200 | Mountain View, CA 94040 | Consulting Agreement |
| Financial Strategies Consulting Group, LLC | 3650 Mt. Diablo Blvd | | Lafayette, CA 94549 | Non-Disclosure Agreement |
| Fiorella Neurology, PC | 401 East 34th Street, N18H | | New York, NY 10016 | Scientific Advisory Board Consulting Agreement |
| Fiorentino, David | Stanford University Department of Dermatology | 900 Blacke Wilbur Drive | Stanford, CA 94305 | Consulting Agreement |
| Firstenberg Machinery, Inc. | 867 S. 19th Street | | Richmond, CA 94804 | Equipment Deal |
| Fischer, Stuart | 33 Overlook Road. #301 | | Summit, NJ 08901-3562 | Non-Disclosure Agreement |
| FITCH | 730 Montgomery Street, Suite 460 | | San Francisco, CA 94111 | Non-Disclosure Agreement |

| Name | Address 1 | Address 2 | CitySTZip | Description |
|------|-----------|-----------|-----------|-------------|
| Fleming Consulting, Inc. | 3531 NE 166th Street | | Seattle, WA 98155 | Non-Disclosure Agreement |
| Florence, Lisa | Swedish Medical Center | 1120 Cherry Street, Suite 400 | Seattle, WA 98104 | NONDISCLOSURE AGREEMENT |
| Florida Research Associates | 740 West Plymouth Avenue | | DeLand, FL 32720 | Multisite Clinical Trial Agreement |
| Fogle, Martin | Virginia Vascular Associates | 880 Kempsville Road, #1000 | Norfolk, VA 23502 | Non-Disclosure Agreement |
| Foot and Ankle Institute | 754 South Main Street | Suite 1 | St. George, UT 84790 | Mutual Non-Disclosure Agreement |
| Forbes, Tom L. | London Health Sceinces Centre | 800 Cmmissioners Road East PO Box 5010 | London, Ontario N6A 5W9 | Confidential Non-Disclosure Agreement |
| Forest Laboratories | 909 Third Avenue, 24th Floor | | New York, NY 10022 | Mutual Confidential Non-Disclosure Agreement |
| Frantz, David | Lynchberg General | | Lynchberg, VA | Confidential Non-Disclosure Agreement |
| Frantz, Paul | Carillon Roanoke Memorial Hospital | | Roanoke, VA | Confidential Non-Disclosure Agreement |
| Freise, Chris | UCSF | 505 Parnassus Ave. | San Franisco, CA 94143 | Non-Disclosure Agreement |
| Friday, Karen | 10205 Potters Hatch | | Cupertino, CA 95014 | Consulting Agreement |
| Friedman, BethAnn | 10 Hazel Terrace | | Arlington, MA 02474 | Consulting Agreement |
| Frost & Sullivan | 2400 Geng Road | | Palo Alto, CA 94303 | Non-Disclosure Agreement |
| Fulcrum Legal Graphics | 1035 Post Street | | San Francisco, CA 94109 | Non-Disclosure Agreement |
| Function Engineering Inc. | 163 Everett Avenue | | Palo Alto, CA 94301 | Non-Disclosure Agreement |
| Function Engineering Inc. | 163 Everett Avenue | | Palo Alto, CA 94301 | Settlement Agreement |
| Gaea Consulting | One Braodcar Road | Macclesfield | Cheshire SK11 0AQ, United Kingdom | Non-Disclosure Agreement |
| Gaines, Ben | Precision Clinical Research | 1980 Ocean Street Ext., Suite A | Santa Cruz, CA 95060 | Non-Disclosure Agreement |
| Galderma Laboratories, L.P. | 14501 North Freeway | | Fort Worth, TX 76177 | Confidentiality Agreement |
| Gamma Clinical ltd | Monet House | Pumping Station Road | London W4 2SL UNITED KINGDOM | Consulting Agreement |
| Gammage & Burnham | 2 North Central Avenue | | Phoenix, AZ 85004 | Representation Letter |
| Gangahar, Deepak | University of Nebraska Medical Center | 42nd and Emile | Omaha, NE 68198 | Confidential Non-Disclosure Agreement |
| Garvey Associates, Inc. | 10125 Gary Road | | Potomac, MD 20854 | Non-Disclosure Agreement |
| Gateway Center, LLC | Boston Properties c/o Gateway Center File # 73807 | P.O. Box 60000 | San Francisco, CA 94160 | Lease Agreement |
| GE Capital Corporation | PO Box 641419 | | Pittsburgh, PA 15264 | First Amendment to Equipment Loan and Security Agreement and Waive |
| GE Capital Corporation | PO Box 641419 | | Pittsburgh, PA 15264 | Loan and Security Agreement |
| GE Capital Corporation | PO Box 641419 | | Pittsburgh, PA 15264 | Master Security Agreement |
| GE Capital Corporation | PO Box 641419 | | Pittsburgh, PA 15264 | Promissory Note |
| GE Capital Funding | 401 Merritt Seven | | Norwalk, CT 06856 | Confidentiality Agreement |
| GE Healthcare Bio-Sciences, Corp. | 800 Centennial Avenue | | Piscataway, NJ 08855 | Confidentiality Agreement |
| GE Healthcare Bio-Sciences, Corp. | 800 Centennial Avenue | | Piscataway, NJ 08855 | Settlement Agreement |
| Gelber Organization, The | Raritan Plaza 1 | Raritan Center | Edison, NJ 08837 | Non-Disclosure Agreement |
| Gelerter, Jessica | 2400 43rd Ave | | San Francisco, CA 94116 | Retention Bonus Letter |
| Genencor International, Inc. | 925 Page Mill Road | | Palo Alto, CA 94304-1013 | Non-Disclosure Agreement |
| Genentech, Inc. | 1 DNA Way, m/S 53 | | South San Francisco, CA 94080 | Confidentiality Agreement |
| Genrevois, Daniel | 85 Arbor Street | | San Francisco, CA 94131 | Consulting Agreement |
| Gensia Sicor Pharmaceuticals, Inc. | 19 Hughs | | Irvine, CA 92618 | Confidential Disclosure Agreement |
| GENTIAE Clinical Research, Inc. | 250 Executive Park Blvd. | Suite 3400 | San Francisco, CA 94134 | Non-Disclosure Agreement |
| Gentry, Shawn | 601 Eagle Trail | | Keller, TX 76248 | Consulting Agreement |
| Geny Research Corp. | 1320 Centre Street | Suite 208 | Newton, MA 02459 | Non-Disclosure Agreement |
| Georgetown Medical Center laboratory of Dr. Elliott Crooke | 4485 Q Street NW | | Washington D.C., 20007 | Service Agreement |
| Gerdisch, Marc | Central DuPage Hospital | 25 North Winfield Road | Winfield, IL 60190 | Confidential Non-Disclosure Agreement |
| Gerner, Peter | 345 Conant Road | | Weston, MA 02493 | Mutual Nondisclosure Agreement |
| Gibson, Susan | 1004 Windermere Avenue | | Menlo Park, CA 94025 | Non-Disclosure Agreement |
| Gibson, Susan | 1004 Windermere Avenue | | Menlo Park, CA 94025 | Non-Disclosure Agreement |
| Gibson, Susan | 1004 Windermere Avenue | | Menlo Park, CA 94025 | Non-Disclosure Agreement |
| Gibson, Susan | 1004 Windermere Avenue | | Menlo Park, CA 94025 | Non-Disclosure Agreement |
| Gill Orthopedic Center | 3601 22nd Place | | Lubbock, TX 79410 | Multisite Clinical Trial Agreement |
| Gilman, Pat | 10915 Mora Drive | | Los Altos, CA 94024 | Non-Disclosure Agreement |
| Girindus America Inc. | 8560 Reading Road | | Cincinatti, OH 45215 | Mutual Confidentiality Agreement |
| GlaxoSmithKline | 709 Swedeland Road | | King of Prussia, PA 19406 | Confidential Disclosure Agreement |
| Glenmere Clinical Research Inc. | 687 Pine Hill Road | | Chester, NY 10918 | Consulting Agreement |
| Glickman, Marc | 250 West Brambleton Avenue | 250 West Brambleton Avenue Suite 101 | Norfolk, VA 23510 | Confidential Non-Disclosure Agreement |
| Global Safety Surveillance (Sentrx) | Overlook at Great Notch | 150 Clove Road | Little Falls NJ 07424 | Non-Disclosure Agreement |
| Global Safety Surveillance (Sentrx) | Overlook at Great Notch | 150 Clove Road | Little Falls NJ 07424 | Settlement Agreement |
| Goodwin Procter LLP | 181 Lytton Avenue | | Palo Alto, CA 94301 | Service Agreement |
| Gordon, Gregory | St.Luke's Hospital of Kansas | 4401 Wornall Road | Kansas City, MO 64111 | NONDISCLOSURE AGREEMENT |
| Gordon, Kenneth | Loyola University | 925 Sutton Dr. | Northbrook, IL 60062 | Non-Disclosure Agreement |
| Gordon, Sharon | University of Maryland Denl School | 650 W. Baltimore Street, #8209 | Baltimore, MD 21201 | Mutual Nondisclosure Agreement |
| Gosnell, Cathie | 6332 Bobby Jones Lane | | Woodridge, IL 60517 | Consulting Agreement |
| Gottlieb, Ira | Chesapeake Research Group | 8028 Ritchie Highway Suite #100-104 | Pasadena, MD 21122 | Letter of Agreement |
| Graham, Jay | c/o Parkinson Accounting Systems | 1534 5th Avenue, Suite 4 | San Rafael, CA 94901 | Non-Disclosure Agreement |
| Grant Thornton Hong Kong | 13th Floor, Gloucester Tower, The Landmark | 15 Queen Road's Central | Hong Kong | Engagement Letter |
| Grant Thornton LLP | 1000 Wilshire Blvd., Suite 300 | | Los Angeles, CA 90017 | Settlement Agreement |
| Grant Thornton LLP | One California Street | Suite 2300 | San Francisco, CA 94111 | Service Agreement |

| Name | Address 1 | Address 2 | CitySTZip | Description |
|------|-----------|-----------|-----------|-------------|
| Graulich, Rebecca | 2900 Merion Drive | | San Bruno, CA 94066 | Non-Disclosure Agreement |
| Gravereaux, Ed | 99 Pond Ave #523 | | Brookline, MA 02445 | Consulting Agreement |
| Green Cross Research Labs | 314 Bojung-Dong, Guiheung-Gu | Yongin-City, Kyunggi-Do | Korea 449-013 | Service Agreement |
| Green Vision | Othman Bin Affan Street | Al Azizya | Doha P.O. Box 55272, Qatar | License and Distribution Agreement |
| Green Vision | Othman Bin Affan Street | Al Azizya | Doha P.O. Box 55272, Qatar | Termination Agreement |
| Green Vision Company | Othman Bin Affan Street | Al Azizya | Doha P.O. Box 55272, Qatar | License and Distribution License |
| Green, Richard | University of Rochester Medical Center | 601 Elmwood Avenue, Box 652 | Rochester, NY 14642 | Confidential Non-Disclosure Agreement |
| Greenbridge Commercial Group, Inc. | 1520 Nutmeg Place | Suite 265 | Costa Mesa, CA 92626 | Mutual Confidentiality and Non-Disclosure Agreement |
| Greenstein, Stuart | Montefiure Medical Center | 111 East 210th Street | Bronx, NY 10467 | NONDISCLOSURE AGREEMENT |
| Gregg, Gwendollyn | 30 Crestline Drive, Apt 1 | | San Francisco, CA 94131 | Non-Disclosure Agreement |
| Gregory Fryer Associates | 30 St. Thomas Place | Cambridgeshire Business Park | ELY, Cambridgeshire, CB7 4EX United Kingdom | Consulting Agreement |
| Griffith, Firth | 2131 Hanover Street | | Palo Alto, CA 94306 | Consulting Agreement |
| Grishin, Oleg | 2508 Lake Street | Apt. 3 | San Francisco, CA 94121 | Non-Disclosure Agreement |
| Groupe Novasep SAS | Site Eiffel | Boulevard de la Moselle | 54340 Pompey, France | Mutual Nondisclosure Agreement |
| Grube, Eberhard | Department of Cardiology Heart Center Seigburg | Ringstrasse 49 | 53721 Seigburg, Germany | Consulting Agreement |
| Grunenthal GmbH | Zieglerstraße 6 | | 52099 Aachen, Germany | Non-Disclosure Agreement |
| Gryphon Therapeutics, Inc. | 600 Gateway Bouleard | | South San Francisco, CA 94080 | Sublease Agreement |
| Guidant Corporation | 3200 Lakeside Drive | | Santa Clara, CA 95054 | Mutual Confidentiality Agreement |
| Guideline | Guideline Research Services | 2051 Killebrew Drive Suite #210 | Minneapolis, MN 55425 | Service Agreement |
| GungHo Pharma Services AG | Steingasse 3 | CH-4313 | Mohlin, Switzerland | Non-Disclosure Agreement |
| Gupta, Navyash | University of Pittsburgh Medical Center | 200 Lothrop Street | Pittsburgh, PA 15213 | Confidential Non-Disclosure Agreement |
| Gurfinkel, Michael | 601 Gateway Blvd., Suite 601 | | South San Francisco, CA 94080 | Lease and Occupancy/Service Agreements |
| Guyton, Robert | Crawford Long Hospital | 4240 Martin Luther King Junior Drive | Atlanta, GA 30336 | Confidential Non-Disclosure Agreement |
| Guz, Abraham | Charing Cross Hospital, Room 1, Ground Floor, Pilot Wing | Fulham Palace Road | W68RF, United Kingdom | Mutual Non-Disclosure Agreement |
| Guzman, Raul | Vanderbilt University Medical Center | 1211 Medical Center Drive | Nashville, TN 37232 | Confidential Non-Disclosure Agreement |
| Gyeongsang National University Hospital | 90 Chilamdong, Jinju-si, Kyungsangnamdo, | | 660-720 Republic of Korea | Multisite Clinical Trial Agreement |
| H.S. Crocker | 12100 Smith Drive | | Huntley, IL 60142 | Mutal NonDisclosure Agreement |
| Haag, Brian | Methodist Hospital | 1801 No. Senate Blvd., Suite 635 | Indianapolis, IN 46202 | NONDISCLOSURE AGREEMENT |
| Hagberg, Robert C. | Sentara Healthcare | 6015 Poplar Hall Drive | Norfolk, VA 23502 | Confidential Non-Disclosure Agreement |
| Haisch, Carl | East Carolina University | 45-10 Brody Building | Greenville, NC 27858 | Non-Disclosure Agreement |
| Halpern, George M. | 9 Hillbrook Drive | | Portola Valley, CA 94028-7933 | Non-Disclosure Agreement |
| Hamilton, John | 540 Liberty Street | | San Francisco, CA 94114 | Director Offer Letter |
| Hamilton, John | 540 Liberty Street | | San Francisco, CA 94114 | Non-Disclosure Agreement |
| Hamilton, John | 540 Liberty Street | | San Francisco, CA 94114 | Non-Disclosure Agreement |
| Hamilton, Robert G. | Johns Hopkins Outpatient Center Room B-152 | 601 North Caroline Street | Baltimore, MD 21287 | Consulting Agreement |
| Hammer, Gregory | Anesthesia Department | 300 Pasteur Drive, Room H3574 | Stanford, CA 94305 | Non-Disclosure Agreement |
| Han Kun Law Offices | Suite 906 Office Tower C1 | Oriental Plaza, 1 East Chang An Ave. | Beijing 100738, China | Engagement Letter |
| Hanifin, Jon | OHSU | | Portland, OR 97239 | Non-Disclosure Agreement |
| Hantel Technologies | 14266 Doolittle Drive | | San Leandro, CA 94577 | Non-Disclosure Agreement |
| Hanto, Douglas | Beth Israel Deaconess Medical Center | 110 Francis Street, Suite 7 | Boston, MA 02125 | Non-Disclosure Agreement |
| Hanto, Douglas | Beth Israel Deaconess Medical Center | 110 Francis Street, Suite 7 | Boston, MA 02215 | Non-Disclosure Agreement |
| Hanto, Douglas | Beth Israel Medical Center | 110 Francis Street, Suite 7 | Boston, MA 02215 | Non-Disclosure Agreement |
| Harper, James A. | 2222 Cedar Elm Terrace | | Westlake, TX 76262 | Indemnity Agreement |
| Harper, James A. | 2222 Cedar Elm Terrace | | Westlake, TX 76262 | Indemnity Agreement |
| Harrelson, Stanley | 9 Barrow Street, Apt. 4J | | New York, NY 10014 | Consulting Agreement |
| Harrington, Robert | DCRI | 2400 Pratt Street, Room 0311 Terrace Level | Durham, NC 27705 | Consulting Agreement |
| Harris & Harris | 1760 Bristol Road | P.O. Box 160 | Warrington, PA 18976 | Representation Agreement |
| Harro Hofliger Packaging Systems | 350 S. Main St., Suite 315 | | Doylestown, PA 18901 | Non-Disclosure Agreement |
| Harro Hofliger Packaging Systems | 350 S. Main St., Suite 315 | | Doylestown, PA 18901 | Settlement Agreement |
| Hartrick, Craig P. | 3601 West 13 Mile Road | | Royal Oak, MI 48073 | Non-Disclosure Agreement |
| Hayes Williams, MD | 2801 Brookwood Medical Center Drive | Suite 314 | Birmingham, AL 35209 | Non-Disclosure Agreement |
| Health Data Solutions LLC | 2327 NW Woodrose Drive | | Portland, OR 97299 | Non-Disclosure Agreement |
| Health Science Communications, Inc. | 711 Third Avenue | | New York, NY 10017 | Non-Disclosure Agreement |
| Healthmatters Communications | 29 West 35th Street | Suite 10B | New York, NY 10001 | Settlement Agreement |
| Healthpoint, Ltd. | 3909 Hulen Street | | Fort Worth, TX 76107 | Termination of Exclusive Dealing |
| Hebert, Stephen | Vascular Surgery Associates | 5329 Didesse Drive | Baton Rouge, LA 70808 | Confidential Non-Disclosure Agreement |
| Heller Ehrman LLP | 4350 La Jolla Village Drive | 7th Floor | San Diego, CA 92122 | Disengagement of Services |
| Hempstead & CO | 807 Haddon Avenue | | Haddonfield, NJ 08033 | Engagement Agreement |
| Hengge, Ulrich | Klinik for Dermatologie | Heinrich-Heine Universitat Moorenstr. 5 | 40225 Dusseldorf, Germany | Non-Disclosure Agreement |
| Hepburn, Bonnie | 3639 Monte Real | | Escondido, CA 92029 | Consulting Agreement |
| Hercules Technology Growth Capital, Inc. | 400 Hamilton Avenue | Suite 310 | Palo Alto, CA 94301 | Confidentiality Agreement |
| HeteroGeneity, LLC | 5611 16th Street NW | | Washington DC 20011 | Reciprocal Confidentiality Agreement |
| Hewson, Graeme | Bewicks House Wells Road | Hindringham, Fakenham | Norfolk NR21 OPL, United Kingdom | Consultancy Agreement |
| Heyka, Robert | Cleveland Clinic Foundation | 9500 Euclid Ave. | Cleveland, OH 44195 | Non-Disclosure Agreement |
| HGS - Human Genome Sciences, Inc. | 9410 Key West Ave. | | Rockville, MD 20850 | Non-Disclosure Agreement |
| HHI, Clinical Research and Statistical Services, LLC | 224 Schilling Circle | Suite 160 | Hunt Valley, MD 21031 | Master Service Agreement |

| Name | Address 1 | Address 2 | CitySTZip | Description |
|---|---|---|---|---|
| Hickingbottom, Barbara | 1074 Grizzly Peak Blvd. | | Berkley, CA 94708 | Consulting Agreement |
| Highland Partners | 16255 Ventura Boulevard | Suite 400 | Encino, CA 91436 | Search Agreement |
| Hirsch, Cary | The Valley Hospital | 223 N. Van Dien Avenue | Ridgewood, NJ 07450 | Non-Disclosure Agreement |
| Hisamitsu Pharmaceutical Co., Inc. | Chiyoda-ku | Marunouchi, 1-11-1 | Tokyo, 1006221 Japan | Mutual Nondisclosure Agreement |
| Hoffmann-La Roche, Inc. | 340 Kingsland St. | | Nutley, NJ 07110 | Non-Disclosure Agreement |
| Hofland, Hans E.J. | 126 Albacore Lane | | Foster City, CA 94404 | Consulting Agreement |
| Hogan & Hartson, LLP | Columbia Square | 555 Thirteenth Street NW | Washington, D.C 20004 | Service Agreement |
| Holland, Fred | St. Vincent Health Center | 232 West 25 Street | Erie, PA 16544 | Confidential Non-Disclosure Agreement |
| Hollister-Stier | 3525 North Regal Street | | Spokane, WA 99207 | Confidentiality Agreement |
| Holman, John | University of Utah, Health Sciences | 30 North 1900 East | Salt Lake City, Utah  84132 | Non-Disclosure Agreement |
| Holter, Arlen | Cardiac Surgery Association | 920 East 28th Street | Minneapolis, MN 55407 | Confidential Non-Disclosure Agreement |
| Holy Name Hospital | 2980 College Avenue | Suite 8 | Berkeley, CA 94705 | Multisite Clinical Trial Agreement |
| Hong-Ye Gao | 281 Merz Court | | Milpitas, CA 95035 | |
| Hooker, Robert | Spectrum Health | 100  Michigan St. NE | Grand Rapids, MI 49503 | Confidential Non-Disclosure Agreement |
| Hope Research Group, LLC | 3120 E. Union Hills Drive | Suite 201 | Phoenix, AZ 85050 | First Amendment to Clinical Trial Agreement |
| Hope Research Group, LLC | 3120 E. Union Hills Drive | Suite 201 | Phoenix, AZ 85050 | First Amendment to Clinical Trial Agreement |
| Hopper, Jeffrey | 410 Fourth Avenue | | Westwood, NJ 07675 | Consulting Agreement |
| Horizon Technology Finance Management LLC | 76 Batterson Park Road | | Farmington, CT 06032 | Mutual  Non-Disclosure Agreement |
| Horner, Carol Lea | 28 Atwood Avenue | | Sausalito, CA 99654 | Consulting Agreement |
| Hornetter, Peter | St. Joseph Medical | 7601 Osler Drive | Towson, MD 21204 | Confidential Non-Disclosure Agreement |
| Horvath, Keith | Northwestern University Medical School | | Chicago, IL 60611 | Confidential Non-Disclosure Agreement |
| Hospira Boulder | 4876 Sterling Drive | | Boulder, CO 80301 | Development and Supply Agreement |
| Hospira Boulder, Inc | 4876 Sterling Drive | | Boulder, CO 80301 | Confidentiality Agreement |
| Hospira Worldwide | 275 North Field Drive | | Lake Forest, IL 60045 | API Development and Supply Agreement |
| Hospira, Inc. | 275 N. Field Drive | | Lake Forest, IL 60045 | Letter of Agreement |
| Houghton, William | 818 Kings Canyon Rd. | | Coppell, TX 75019 | Offer Letter & Amendment thereto |
| Houghton, William | 818 Kings Canyon Rd. | | Coppell, TX 75019 | Retention Bonus Letter |
| Houghton, William | 818 Kings Canyon Rd. | Suite 205 | Coppell, TX 75019 | Separation and Consulting Agreement |
| Howard Miller | 7800 Fannin | | Houston TX 77054 | Non-Disclosure Agreement |
| Hu, James | Dongcheng District | #36 Dongzhimenwai Street Seasons Park T2-201 | Beijing, CHINA | Consulting Agreement |
| Huang, James | 13909 Zeigler Way | | Silver Spring, MD  20904 | Consulting Agreement |
| Huang, James | 13909 Zeigler Way | | Silver Spring, MD  20904 | Letter Agreement |
| Huang, James | 13909 Zeigler Way | | Silver Spring, MD  20904 | Promissory Note |
| Huang, James | 13909 Zeigler Way | | Silver Spring, MD  20904 | Stock Pledge Agreement |
| Hudick, Tasha | 1737 Golden Gate Avenue, Apt.5 | | San Francisco, CA 94115 | Consulting Agreement |
| Hughes, SPF | Charing Cross Hospital | Fulham Palace Road | London W6 8RF, United Kingdom | Mutual Non-Disclosure Agreement |
| Humrich, Joan | 633 N. Genevieve Lane | | San Jose, CA 95128 | Consulting Agreement |
| Huons Co., Ltd. | 1507 Byucksan Digital Valley V, 60-73 | Gasan-Dong, Geumcheon-gu | Seoul, South Korea | Mutual Nondisclosure Agreement |
| Hybridon Inc. | 345 Vassar Street | | Cambridge MA 02139 | Non-Disclosure Agreement |
| Hyundai Pharmaceutical Ind. Co. Ltd. | 1110-2 Hwagok-6Dong | Gangseo-Gu | Seoul, South Korea | Non-Disclosure Agreement |
| I.S.T. Company | 900 Springwood Drive | | Conroe, TX 77385 | Agreement |
| IBA - Ion Beam Applications, Inc. / SteriGenics | 7695 Formula Place | | San Diego, CA  92121 | Confidentiality and Non-Disclosure Agreement |
| IC - Vec Limited | 21 Wilson Street | | London, EC2M 2TD, UK | Confidentiality Agreement |
| ICON Clinical Research (UK) Ltd | 2 Globeside Business Park | Marlow | Buckingham, SL7 1TB, United Kingdom | Non-Disclosure Agreement |
| IDEO LLC. | Design & Product Development | 100 Forest Ave | Palo Alto, CA 94301 | Confidentiality Agreement |
| Ignite Health | P.O. Box 712954 | P.O. Box 712954 | Cincinnati, OH 45271 | Settlement Agreement |
| Igoe Administrative Services | P.O. Box 501480 | | San Diego, CA 92150-1480 | First Amendment To Cobra Administrative Services Agreement |
| Ilfeld, Brian M. | Department of Anesthesiology UCSD Center for Pain Medicine | 9300 Campus Point Dr., MC 7651 | La Jolla, CA  92037-7651 | Clinical Consulting Services |
| Ilios Partners, LLC | 550 West Buren | Suite 1120 | Chicago, IL 60607 | Comprehensive Contract |
| Illig, Karl A. | University of Rochester Medical Center | 601 Elmwood Ave. | Rochester, NY 14642 | Non-Disclosure Agreement |
| Illyria Consulting Group | 1209 Ballena Blvd | | Alameda CA 94501 | Non-Disclosure Agreement |
| Image Solutions, Inc. | 100 South Jefferson Road | | Whippany, NJ 07981 | ISI's eCTD Readiness Training |
| Imaxia Corporation | 41385 Moranda Ct. | | Fremont, CA 94539 | Consulting Agreement |
| Immuno-Designed Molecules | 172 rue de Charonne | | Paris, France 75011 | Non-Disclosure Agreement |
| Immuno-Designed Molecules S.A. | 172, Rue de Charonne | | 75011 Paris, France | Non-Disclosure Agreement |
| IMS Health | 660 West Germantown Pike | | Plymouth Meeting, PA 19462 | Confidentiality Agreement |
| INC Research, Inc. | 4700 Falls of Neuse Road | Suite 400 | Raleigh, NC 27609 | Consulting Agreement |
| InClin, Inc. | 5150 El Camino real | Suite A33 | Los Altos, CA 94022 | Consulting Agreement |
| InClin, Inc. | 5150 El Camino Real | Suite A33 | Los Altos, CA 94022 | Consulting Agreement |
| Ingenix Pharmaceutical Services, Inc. | 5454 Wisconsin Avenue, Suite 810 | | Chevy Chase, MD 20815 | Non-Disclosure Agreement |
| Ings, Robert | 390 Newcastle Drive | | Redwood City, CA 94061 | Mutual Nondisclosure Agreement |
| Innocoll Technologies, Ltd. | IDA Business and Technology Park | Castlerea oad, Gallowstown | Co. Roscommon, Ireland | Mutual Nondisclosure Agreement |
| Instat Consulting, Inc. | 227 Longwood Avenue | | Chatham, NJ 07928 | Master Services Agreement |
| IntegReview, Inc. Ethical Review Board | 2001 S. Lamar Blvd. | Suite 210 | Austin, TX 78704 | Non-Disclosure Agreement |
| Intendis GmbH | Max-Dohrn-Strasse 10 | | 10589 Berlin, Germany | Non-Disclosure Agreement |
| Interactive Forums Inc | 150 Monument Road | Suite 610 | Bala Cynwyn PA 19004 | Non-Disclosure Agreement |
| Interbrand Wood Healthcare | 211 East Chicago Avenue | 15th Floor | Chicago, IL 60611 | Non-Disclosure Agreement |
| Interleukin Genetics, Inc. | 135 Beaver Street | | Waltham, MA 02452 | Non-Disclosure Agreement |

| Name | Address 1 | Address 2 | CitySTZip | Description |
|---|---|---|---|---|
| International BioPharmaceutical Consulting Drake Consulting Carl Wilson | 773 Marlin Avenue | | Foster City, CA 94404 | Non-Disclosure Agreement |
| International Wex Technologies, Inc. | Suite 2100 - 1040 West Georgia Street | | Vancouver, BC, Canada V6E 4H1 | Confidentiality Agreement |
| Intertek ASG | Hexagon Tower | Blackley | Manchester M9 8ZS, United Kingdom | Non-Disclosure Agreement |
| Intertek ASG | Hexagon Tower | Blackley | Manchester M9 8ZS, United Kingdom | Non-Disclosure Agreement |
| Interwest Investors VIII | 2710 Sand Hill Road, #2 | | Menlo Park, CA 94025 | Reinvestment Agreement |
| Interwest Investors VIII | 2710 Sand Hill Road, #2 | | Menlo Park, CA 94025 | Securities Purchase Agreement & Amendments thereto |
| Interwest Investors VIII | 2710 Sand Hill Road, #2 | | Menlo Park, CA 94025 | Subordination Agreement |
| Interwest Investros Q VIII | 2710 Sand Hill Road, #2 | | Menlo Park, CA 94025 | Reinvestment Agreement |
| Interwest Investros Q VIII | 2710 Sand Hill Road, #2 | | Menlo Park, CA 94025 | Securities Purchase Agreement & Amendments thereto |
| Interwest Investros Q VIII | 2710 Sand Hill Road, #2 | | Menlo Park, CA 94025 | Subordination Agreement |
| Interwest Partners VIII | 2710 Sand Hill Road, #2 | | Menlo Park, CA 94025 | Reinvestment Agreement |
| Interwest Partners VIII | 2710 Sand Hill Road, #2 | | Menlo Park, CA 94025 | Securities Purchase Agreement & Amendments thereto |
| Interwest Partners VIII | 2710 Sand Hill Road, #2 | | Menlo Park, CA 94025 | Subordination Agreement |
| Intradigm Corporation | 12115 K Parklawn Drive | | Rockville, MD 20852 | Mutual Nondisclosure Agreement |
| Intranasal Therapeutics, Inc. | UK Coldstream Research Campus | 1513 Bull Lea Blvd. | Lexington, KY 40511 | Confidentiality Agreement |
| Intrasphere Technologies, Inc. | 100 Broadway | | New York, NY 10005 | Mutual Non-Disclosure Agreement |
| Investigator Location Services, Inc. | 1280 Bison Street | Suite B9-543 | Newport Beach, CA 92660 | Non-Disclosure Agreement |
| invivodata, Inc. | 5615 Scotts Valley Drive, Suite 150 | | Scotts Valley, CA 95066 | Non-Disclosure Agreement |
| ION Translations, LLC | 2980 College Avenue | Suite 8 | Berkeley, CA 94705 | Non-Disclosure Agreement |
| Iris Statistical Computing | 360 Bluefish Court | | Foster City, CA 94404 | Mutual Nondisclosure Agreement |
| Iversen, Stein | Heart Center Seigberg | Ringstrasse 49 | 53721 Siegburg, Germany | Consulting Agreement |
| Iverson, Kent | 1190 Grant Road | | Los Altos, CA 94024 | Consulting Agreement |
| J. Thelander Associates | 165 marin | | Mill Valley, CA 94941 | Consulting Agreement |
| Jackson Lewis | 199 Fremont Street | 10th Floor | San Francisco, CA 94105 | Agreement of Legal Services |
| Jacobs, Richard | University of California, San Francisco | 521 Parnassus Avenue, Room C-443 | San Francisco, CA 94142 | Consulting Agreement |
| Jacobsohn, Steven | Gastroenterology Associates of the East Bay Medical Group | 2999 Regent Street | Berkeley, CA 94705 | Consulting Agreement |
| James Eisenach, MD | Wake Forest University School of Medicine | Medical Center Blvd. | Winston-Salem, NC 27157 | Mutual Nondisclosure Agreement |
| James Rathmell, MD of Massachusetts General Hospital | 15 Parkman Street | WACC 333 | Boston, MA 02114 | Mutual Nondisclosure Agreement |
| James, Brian | Interface International Consultancy Ltd. | Hadhams Main Street | Huggate, York YO42 1YQ, United Kingdom | Non-Disclosure Agreement |
| Jane Knudson | 2014 Arbor Avenue | | Belmont, CA 94002 | Consulting Agreement |
| Janney, Daniel | One Embarcadero Center 37th Floor | | San Francisco, CA 94111 | Indemnity Agreement |
| Janssen Ortho-McNeil Primary Care Products, Inc. | US Route 202 | | Raritan, NJ 08869 | Confidentiality Agreement |
| Javelin Pharmaceuticals, Inc. | 125 Cambridge park Drive | | Cambridge, MA 02140 | Confidential Disclosure Agreement |
| Jeff Davis, MD | 1208 Derthshire Ct | | Hoover, AL 35242 | Non-Disclosure Agreement |
| Jefferson Wells International, Inc. | Raritan Plaza 1 | | Edison, NJ 08837 | Service Agreement |
| Jeffrey D. Axelrod, MD, PhD | Raritan Plaza 1 | Raritan Center | Edison, NJ 08837 | Consulting Agreement |
| Jensik, Stephen | Stanford University Edwards R226a | 300 Pasteur Drive | Palo Alto, CA 94305 | Non-Disclosure Agreement |
| Jerini AG | Invalidenstr. 130 | | 10115 Berlin, Germany | Confidentiality Agreement |
| JGB BioPharma Consulting | Invalidenstr 130 | | 10115 Berlin, Germany | Contingency Agency Recruiting Agreement |
| Jiang Wei | 2621 Sequioa Way | | Belmont, CA 94002 | Consulting Agreement |
| Joan Miller | 49 Skyline Drive | | Daly City, CA 94015 | Consulting Agreement & Amendment thereto |
| John A Ward | 1258 Buckhead Circle | | Birmingham, AL 35216 | Non-Disclosure Agreement |
| John McLaughlin | 523 Occidental Ave | | San Mateo, CA 94402-1052 | Employment Letter |
| John McLaughlin | 523 Occidental Ave | | San Mateo, CA 94402-1052 | Separation and Consulting Agreement |
| John McLaughlin | 523 Occidental Ave | | San Mateo, CA 94402-1052 | Settlement Agreement |
| John McLaughlin | 523 Occidental Ave | | San Mateo, CA 94402-1052 | Termination of Preemptive Rights and Registration Rights Agreement |
| Johnkoski, John | 523 Occidental Ave | | San Mateo, CA 94402-1052 | Confidential Non-Disclosure Agreement |
| Johns Hopkins University, The | 3400 N. Charles Street | | Baltimore, MD 21218 | Non-Disclosure Agreement |
| Johnson & Johnson Pharmaceutical Research & Development | 3400 N. Charles Street | | Baltimore Maryland 21218 | Confidentiality Agreement |
| Joint Replacement Surgeons of Indiana | 1199 Hadley Road | | Mooresville, IN 46158 | Multisite Clinical Trial Agreement |
| Jonathan L. Bingham | 1199 Hadley Road | | Mooresville, IN 46158 | Consulting Agreement |
| Jonathan Terdiman M.D. | 1220 2nd Avenue, Apt. A | | San Francisco, CA 941222 | Consulting Agreement |
| Jones, Richard E. | 1007 Santa Helena Park Court | | Solana Beach, CA 92075 | Consulting Agreement |
| Joyce, Lyle | Service de Medicine hysique et de Readaptation | Chu de Bordeaux Hopital Tastet Girard | 33076 Bordeaux, France | Confidential Non-Disclosure Agreement |
| Judy B. Dean | Payer Strategies Group c/o Cortez Community Bank | 1000 S. Broad Street | Brooksville, FL 34601 | Settlement Agreement |
| Jumpstart Healthcare Communication Consultants | 3 Baker Ave - 6th Floor | | White Plains, NY 10601 | Settlement Agreement |
| Junod, Forrest | 2452 W. Bayshore Road, #5 | Payer Strategies Group c/o Cortez Community Bank 1000 S. Broad Street Brooksville, FL 34601 USA United States of America | Palo Alto, CA 94303 | Confidential Non-Disclosure Agreement |
| Kaiser, George C. | Sutter Medical Center | 2801 K Street | Sacramento, CA 95816 | Confidential Disclosure Agreement |
| Kaken Pharmaceutical Co., Ltd. | 30 Joy Avenue | | Webster Grove, MO 63119 | Non-Disclosure Agreement |

| Name | Address 1 | Address 2 | CitySTZip | Description |
|---|---|---|---|---|
| Kamienski, Robert | 20th Floor, Bunkyo Green Court 28-8 | Honkomagome 2-chome | Bunkyo-ku, Tokyo 113-8650, Japan | Confidential Non-Disclosure Agreement |
| Kang, David Soosang | 16 Forest Gate Circle | | Oak Brook, IL 60532 | Consulting Agreement |
| Kangnam St Mary's Hospital, The Catholic University of Korea | 505 Banpo-dong Seocho-gu | | Seoul 137-040, Korea | Multisite Clinical Trial Agreement |
| Kaplanovich, Gary | 5 Gallo Way | | Edison, NJ 08820 | Consulting Agreement |
| Karcher, Julie | The Valley Hospital | 225 N. Van Dien Avenue | Ridgewwod, NJ 07452 | Non-Disclosure Agreement |
| Karen K. Greene (of DDL, Inc.) | DDL, Inc 10200 Valley View Rd | Suite 101 | Eden Prairie, MN 55344 | Consulting Agreement |
| Kaster, Kevin | 199 Port Royal Avenue | | Foster City, CA 94404 | Non-Disclosure Agreement |
| Kawahara, Doug | 15 Landa Lane | | Redwood City, CA 94061 | Consulting Agreement |
| KEF Consulting | 4690 Gran River Glen | | Duluth, GA 30096 | Mutual Non-Disclosure Agreement |
| Kehlet, Henrik | Section for Surgical Pathophysiology 4074 | Rigshopitalet, Blegdamsvej 9 | DK-2100 Copenhagen, DENMARK | Confidentiality Agreement |
| Kelly, Heather | 18008 NW Anastasia Drive | | Portland, OR 97229 | Consulting Agreement |
| Ken Busse | 236 N. Almepar Drive | | Greenbrea, CA 94904 | Consulting Agreement |
| Kendle International Inc | 1200 Carew Tower | 441 Vine Street | Cincinnati, OH 45202 | Clinical Development Master Service Agreement |
| Kendle International Inc | 1200 Carew Tower | 441 Vine Street | Cincinnati, OH 45202 | Letter of Intent |
| Kendle International Inc | 1200 Carew Tower | 441 Vine Street | Cincinnati, OH 45202 | Settlement Agreement |
| Kendle International Inc | 1200 Carew Tower | 441 Vine Street | Cincinnati, OH 45202 | Task Orders and Amendments thereto |
| Kendle International Inc. | 1200 Carew Tower | 441 Vine Street | Cincinnati, OH 45202 | Non-Disclosure Agreement |
| Kendle International Inc. | 441 Vine Stree | Ste 1200 | Cincinnati, OH 45202-2902 | Non-Disclosure Agreement |
| Kendle Pty Limited | 156 Drummond Street | | Oakleigh Victoria 3166 Australia | Confidentiality Agreement |
| Kenneth D Brandt | 5755 Windsor Drive | | Fairway, KS 66205 | Consulting Agreement |
| Kent Landsberg | Dept 33612<br>PO Box 39000 | | San Francisco, CA 94139 | Settlement Agreement |
| Kesselbrenner, Michael | The Valley Hospital | 226 N. Van Dien Avenue | Ridgewwod, NJ 07453 | Non-Disclosure Agreement |
| Keystone Consulting Enterprises, Inc. | Mount Sinai Hospital | 1005-600 University Avenue | Toronto, ON M5G 1X | Consulting Agreement |
| Khavari, Paul | 269 Campus Dr<br>CCSR Bldg | | Stanford, CA 94305 | Consulting Agreement |
| Khetan, Umakant | National Inst. Of Clinical Research | 2222 Ocean View Ave., Suite 210 | Los Angeles, CA 90057 | Non-Disclosure Agreement |
| Kim, Ji Yun | Stanford University | 300 Pasteur Drive | Palo Alto, CA 94305 | Consulting Agreement |
| Kim, Philip | Susquenhanna Bank Building | 101 S. Bryn Mawr Ave., Suite 200 | Bryn Mawr, PA 19010 | Mutual Confidential Non-Disclosure Agreement |
| Kimball, Alexa | Stanford Derm | 900 Blake Wilbur Drive | Stanford, CA 94305 | Non-Disclosure Agreement |
| Kinectic Research & Design | 13203 39th Avenue Ne | Suite 101 | Seattle, WA 98125 | Non-Disclosure Agreement |
| Kinetic Research & Design | 13202 39th Avenue NE, Suite 101 | | Seattle, WA 98125 | Non-Disclosure Agreement |
| King & Spalding LLP | Kelly N. Reeves | 1700 Pennsylvania Avenue, N.W | Washington, D.C. 20006-4706 | Service Agreement |
| Kiser, Andy | First Health Moore Regional | 155 Memorial Drive | Pinehurst, NC 28374 | Confidential Non-Disclosure Agreement |
| Kissei Pharmaceutical Co., Ltd. | 19-48, Yoshino | | Matsumoto City, Nagano Prefecture, 399-8710, Japan | Non-Disclosure Agreement |
| Klee, Tuchin, Bogdanoff & Stern LLP | Fox Plaza | 2121 Avenue of the Stars Thirty-Third Floor | Los Angeles, CA 90067 | Service Agreement |
| Klein, Janet | Indiana University | 1801 N. Senate Blvd. | Indianapolis, IN 46202 | Non-Disclosure Agreement |
| Knudson Associates, LLC | 2014 Arbor Avenue | | Belmont, CA 94002 | Consulting Agreement |
| Knutson, Joan | 170 Pacific Avenue #32 | | San Francisco, CA 94111 | Non-Disclosure Agreement |
| Koe, Janet | 1412 Ceday Drive | | San Mateo, CA 94403 | Non-Disclosure Agreement |
| Koo, John | UCSF, Department of Dermatology | 515 Spruce Street | San Francisco, CA 94118 | Confidentiality Agreement |
| Kornbrust, Doug | 7245 Lingfield Drive | | Reno, NV 89502 | Non-Disclosure Agreement |
| Kornfield, Kenneth | 895 Head Street | | San Francisco, CA 94123 | Consulting Agreement |
| Kouchoukos, Nicholas | Missouri Baptist | 3015 North Ballas Road | St.Louis, MO 63131 | Confidential Non-Disclosure Agreement |
| Kramer Consulting LLC | 14313 Outpost Way | | North Potomac, MD 20878 | Consulting Agreement |
| Kramer, Robert | Maine Medical Center | 22 Bramhall St. | Portland, ME 04102 | Confidential Non-Disclosure Agreement |
| Kramer, Susan | 2910 Seventh Street | | Berkeley, CA 94710 | Indemnity Agreement |
| Kranda, Michael | P.O. Box 5B | | Medina, WA 88039 | Indemnity Agreement |
| Kranda, Michael | P.O. Box 5B | | Medina, WA 88039 | Offer Letter & Amendment thereto |
| Kranda, Michael | P.O. Box 5B | | Medina, WA 88039 | Retention Bonus Letter |
| Krane, Elliot | Stanford University School of Medicine | 300 Pasteur Drive | Stanford, CA 94305 | Non-Disclosure Agreement |
| Kroin, Jeffrey S. | Rush Medical Center | 1653 West Congress Parkway | Chicago, IL 60612 | Mutual Confidential Non-Disclosure Agreement |
| Kron, Irving | 1215 Lee Street | | Charlotsville, VA 22908 | Confidential Non-Disclosure Agreement |
| Kronstadt, Michael | 915 Arrowrock Place | | Sunnyvale, CA 94087 | Consulting Agreement |
| Kuehne & Nagel, Inc. | PO Box 100528 | | Pasadena, CA 91189 | Settlement Agreement |
| Kundig, Thomas M | Allergology and Immunology University Hospital Zurich | Gloriastr 31 | 8091 Zurich, Switzerland | Non-Disclosure Agreement |
| Kupper, Thomas S. | 77 Avenue Louis Pasteur, Room 671 | | Boston, MA 02115 | Non-Disclosure Agreement |
| Kwang Dong Pharmaceuticals | 4F Gyeongam B/D, 157-27 Samseong-Doug | Gangnam-Gu | Seoul, South Korea | Non-Disclosure Agreement |
| Kwon, Sung-Yun | 37797 Peachtree Court | | Fremont, CA 94536 | Consulting Agreement |
| Kyungpook National University Hospital | 50 Samtuk-2ga, Jung-gu | | Daegu 700-721 Republic of Korea | Multisite Clinical Trial Agreement |
| La Jolla Pharmaceutical Company | 6455 Nancy Ridge Drive | | San Diego, CA 92121 | Mutual Non-Disclosure Agreement |
| La Jolla Pharmaceuticals | 6455 Nancy Ridge Drive | | San Diego, CA 92121 | Non-Disclosure Agreement |
| LAB International, Inc. | 3333 Cote-Vertu | Suite 710 | St-Laurent, Quebec, H4R 2N1 | Mutual Confidentiality Agreement |

| Name | Address 1 | Address 2 | CitySTZip | Description |
|---|---|---|---|---|
| Laboratorios Farmaceuticos Rovi | c/Julian Camarillo, 35 | | 28037 Madrid, Spain | Mutual Confidential Non-Disclosure Agreement |
| Laboratorios Gebro Pharma | Monestir 23 | | Barcelona, Spain 08034 | Mutual Nondisclosure Agreement |
| Lacer, A.V. | Sardynya, 350 | | Barcelona 08025, Spain | Non-Disclosure Agreement |
| Lacouture, Peter | 16 Ashford Lane | | Newtown, CA 06470 | Mutual Non-Disclosure Agreement |
| Lam, Everett | Oregon Health & Science University | 3181 SW Sam Jackson Park Road | Portland, OR 97239 | Non-Disclosure Agreement |
| Lamb, Douglas Keith | 3079 White Bark Place | | Columbus, OH 43221 | Mutual Nondisclosure Agreement |
| Langenberg, Andria | 77 Wellington Avenue | | Ross, CA 94957 | Confidentiality Agreement |
| Lantis, John | St. Luke's Roosevelt | Muhlberg 2 Dept of Surgery 1111 Amsterdam Avenue | New York, NY 10025 | Non-Disclosure Agreement |
| Laska, Eugene | 34 Dante Street | | Larchmont, NY 10538 | Consulting Agreement |
| Laskow, David | Robert Wood Johnson Univ. Hospital | 125 Paterson St., #2160 | New Brunswick, NJ 08901 | NONDISCLOSURE AGREEMENT |
| Latham & Watkins LLP | 140 Scott Drive | | Menlo Park, CA 94025 | Engagement Letter |
| Lau, Lurette | 182 Camelia Drive | | Daly City, CA 94015 | Consulting Agreement |
| Laudadio, Charles | 116 Harvey Lane | | Chadds Ford, PA 19317 | Consulting Agreement |
| Laurencin, Cato | University of Virginia | 400 Ray C. Hunt Drive, Suite 330 | Charlotsville, CA 22903 | Letter of Agreement |
| Lawson, Jeffrey | Duke University Medical Center | | Durham, NC 27710 | Non-Disclosure Agreement |
| Lazar Associates, LLC | 107 Nautilus Ave. | | Austin, TX 78738 | Consulting Agreement |
| Lazard Freres & Co. LLC | 30 Rockefeller Plaza | | New York, NY 10020 | Letter of Understanding with Respect to Registered Direct Offering |
| Lee, Kerry | 2400 Pratt St Rm 0031 DCRI Terrace Level | | Durham, NC 27705 | Consulting Agreement |
| Lee, Winston | Alta Bates Summit Medical Center | 2450 Ashby Avenue | Berkeley, CA 94705 | Letter of Agreement |
| Leerink Swann LLC | One Federal Street, 37th Floor | | Boston, MA 02110 | Confidentiality Agreement |
| Lee's Pharmaceutical (HK), Ltd. | Unit 110-11, Bio-Informatics Centre | No.2 Science Park West Avenue | Hong Kong Science Park, Shatin, Hong Kong | Assignment Agreement |
| Lee's Pharmaceutical (HK), Ltd. | Unit 110-11, Bio-Informatics Centre | No.2 Science Park West Avenue | Hong Kong Science Park, Shatin, Hong Kong | License and Distribution Agreement |
| Lee's Pharmaceutical (HK), Ltd. | Unit 110-11, Bio-Informatics Centre | No.2 Science Park West Avenue | Hong Kong Science Park, Shatin, Hong Kong | Mutual Nondisclosure Agreement |
| Lefrak, Edward | Inova Fairfax Hospital | 3301 Woodburn Road, Suite 301 | Annadale, VA  22003 | Confidential Non-Disclosure Agreement |
| Lehman Millet Incorporated | 60 Canal Street | | Boston, MA 02114 | Non-Disclosure Agreement |
| LeMaitre Vascular, Inc. | 63 Second Avenue | | Burlington, MA 01803 | Non-Disclosure Agreement |
| LEO Pharma A/S | Industriparken 55 | DK-2750 | Ballerup, Denmark | Non-Disclosure Agreement |
| LeRoy, Pierre | 249 E. Main Street, Suite 5 | | Newark, DE 19711 | Non-Disclosure Agreement |
| Lewis & Blank International, LLC | 520 South El Camino Real | Suite 342 | San Mateo, CA 94402 | Agreement for Executive Search & Consulting Services |
| Lewis, Clifton | Sarasota Memorial | 1435 South Osprey Avenue | Sarasota, FL | Confidential Non-Disclosure Agreement |
| Lewis-Wellman, Dolores K. | 257 Hopkins Avenue | | Redwood City, CA 94062 | Consulting Agreement |
| LexaMed, Ltd. | 705 Front Street | | Toledo, OH 43605 | Non-Disclosure Agreement |
| LexisNexis | PO Box 7247-7090 | | Philadelphia, PA 19170 | Service Agreement |
| LHJ Consulting Inc | 40354 Loro Place | | Fremont, CA 94539 | Consulting Agreement |
| Librera, Nancy | The Valley Hospital | 227 N. Van Dien Avenue | Ridgewwod, NJ 07454 | Non-Disclosure Agreement |
| Liddell, Jennifer | Select Solutions Inc | 3 Owl End Great Stukeley | Huntington Cambridgeshire PE28 4AQ UNITED KINGDOM | Consulting Agreement |
| Lieberman Research | 248 West 35th Street, 10th Floor | | New York, NY 10001 | Non-Disclosure Agreement |
| Life Science Outsourcing, Inc. (prev. Medical Device Manufacturing Ventures - MDMV | 499 Nibus Street | | Brea, CA 92821 | Non-Disclosure Agreement |
| Linda Croushore | 41916 Preston Trail | | Palm Desert, CA 92211 | Consulting Agreement |
| Lineberry Research Associates, LLC | 79 T.W. Alexander Drive | Suite 400, Building 4401 | Durham, NC 27709 | Consent to Disclosure and Assignment of Confidentiality Agreement |
| Ling, Brian N. | Mountain Kidney Research | 10 McDowell Street | Asheville, NC 28801 | Non-Disclosure Agreement |
| LIPICKY, LLC | 15201 Apricot Lane | | Gaithersburg, MD 20878 | Consulting Agreement |
| Lipocine Incorporated | 675 Apareen Drive, Suite 202 | | Salt Lake City, UT 84108 | Non-Disclosure Agreement |
| Lisa Molloy | 2016 Texas Way | | San Mateo, CA 94403 | Consulting Agreement |
| LL ProServices Inc | 2337 Welsh Court | | Walnut Creek, CA 94598 | Consulting Agreement |
| Lloyd F. Mayer, M.D. | Mount Sinai Hospital | One Gustave L. Levy Place | New York, NY 10029 | Consulting Agreement |
| Lohmander, Stefan | Lund University Department of Orthopaedics | Lund University Hospital | SE-22185 Lund, Sweden | Letter of Agreement |
| Long, Brandon | 1545 Amherst Ave. | | Los Angeles, CA 90025 | Consulting Agreement |
| Longstaff, Eric | Pre-Clinical Development Services | Oakfield Close Bramhall, Stockport | Chesire, SK7 1JE  UNITED KINGDOM | Consulting Agreement |
| Lonnqvist, Per-Arne | Karolinska University Hospital SE-171 76 Stockholm, Sweden | | 171 76 Stockholm SWEDEN | Letter of Agreement |
| Lonza AG | Ch-4-002 | | Basel, Switzerland | Non-Disclosure Agreement |
| Lori Anne Kunkel, M.D. | 7060 Exeter Drive | | Oakland, CA 94611 | Consulting Agreement |
| Lotus Clinical Research Inc | 701 Bellefontaine Street | | Pasadena CA 91105 | Multisite Clinical Trial Agreement |
| Lovells LLP | Karl-Scharnagl-Ring | | 80539 Munich, Germany | Non-Disclosure Agreement |
| Lowe Toxicology Associates | 8916 Victory Lane | | Potomac, MD 20854 | Agreement for Professional Services |
| Lowe, Ann | 415 Woodside Drive | | Woodside, CA 94062 | Non-Disclosure Agreement |
| Lumen Therapeutics, LLC | 110 Beacon Street | | Mountain View, CA 94040 | Non-Disclosure Agreement |
| Lusk, James | Quality Systems International | 1005 Begonia Ave. | Costa Mesa, CA 92626 | Confidential Non-Disclosure Agreement |
| Luyckx, Valerie | Brigham & Women's Hospital | 75 Francis Street | Boston, MA 0215 | Confidential Non-Disclosure Agreement |
| Lynch, Cristina | 53 Killybegs Road | | Alameda, CA 94502 | Retention Bonus Letter |
| Lynx Therapeutics, Inc. | 25861 Industrial Boulevard | | Hayward, CA 94545 | Non-Disclosure Agreement |
| Lyophilization Services of New England | One Sundial Avenue | Suite 112 | Manchester, NH  03103 | Mutual Non-Disclosure Agreement |
| Mack, Michael | 7777 Forest Lane, Suite A 323 | | Dallas, TX 75230 | Consulting Agreement |
| Mack, Michael | 7777 Forest Lane, Suite A 323 | | Dallas, TX 75230 | Consulting Agreement |
| Mackay Mfg | Box 11278 | | Spokane, WA 99211 | Non-Disclosure Agreement |

| Name | Address 1 | Address 2 | CitySTZip | Description |
|------|-----------|-----------|-----------|-------------|
| Magidom Discovery, LLC | 1773 Post Road East | #228 | Westport, CT 06880 | Non-Disclosure Agreement |
| Makaroun, Michel | University of Pittsburgh Medical Center | 200 Lothrop Street | Pittsburgh, PA 15213 | Confidential Non-Disclosure Agreement |
| Malias, Mark | 1355 Hickory Street | | Melbourne, FL 32901 | Confidential Non-Disclosure Agreement |
| Managed Clinical Solutions | 345 park Avenue | | New York, NY 10154 | Exhibit A - Work Order #1 |
| Management Recruiters of Berkeley | 2150 Shattuck Ave. | | Berkeley, CA 94704 | Confidential Non-Disclosure Agreement |
| Mann, Michael | 27709 Via Cerro Gordo | | Los Altos, CA 94022 | Termination Letter |
| Manzur, Karishma | 500 Poplar Ave #309 | | Millbrae, CA 94030 | Retention Bonus Letter |
| Manzur, Karishma | 500 Poplar Avenue | Apartment #309 | Millbrae, CA 94030 | Consulting Agreement |
| Marc Bergman | 1905 Clint Moore Road | Suite 214 | Boca Raton FL 33486 | Non-Disclosure Agreement |
| Marcaccio, Edward | Rhode Island Hospital | 2 Dudley Street, Suite 470 | Providence, RI 0290 | Confidential Non-Disclosure Agreement |
| Marco Pappagallo, MD | 5 E. 128th Street, Apt. #1 | | New York, NY 10035 | License Agreement |
| Maria Abreu M.D. | Mount Sinai School of Medicine | 1425 Madison Ave. 11-23D Box 1069 | New York, NY 10029 | Consulting Agreement |
| Marion Weinreb & Assoc., Inc. | 2030 3rd Street, Suite 13 | | San Francisco, CA 94107 | Non-Disclosure Agreement |
| Mark Hollman, MD | 740 West Plymouth Avenue | | DeLand, FL 32720 | Mutual Nondisclosure Agreement |
| Mark Tavakoli, MD | 242 Big Springs Dr | | Birmingham, AL 35216 | Non-Disclosure Agreement |
| Marks, Peter | Rockford Memorial Hospital | 2400 North Rockton Avenue | Rockford, IL 61103 | Confidential Non-Disclosure Agreement |
| Marshall Pharmaceuticals, Inc. | 5 Raynor Road | | Morristown, NJ 07960 | Confidential Non-Disclosure Agreement |
| Martel, Erika | 13016 Morro Drive | | Nevada City, CA 95959 | Non-Disclosure Agreement |
| Martin, Kevin | St. Louis University Medical Center | 3635 Vista Ave. | St. Louis, MO 64110 | NONDISCLOSURE AGREEMENT |
| Maruho Co.,Ltd. | 1-5-22 Nakatsu Kita-ku | | Osaka 531-0071 Japan | Non-Disclosure Agreement |
| Mathur, Vandana | 25 Upenuf Road, Suite 100 | | Woodside, CA 94062 | Non-Disclosure Agreement |
| Matrix | 4757 Nexus Centre Drive | | San Diego, CA 92121 | Non-Disclosure Agreement |
| Mattson Jack Group, The | 300 West State Street | Suite 304 | Media, PA 19063 | Non-Disclosure Agreement |
| MaxisIT, Inc | 33 Wood Avenue | 4th Floor | Iselin, NJ 08854 | Mutual Confidential Non-Disclosure Agreement |
| Mayo Foundation for Medical Education and Research | 200 First Street SW | | Rochester, MN 55905 | Non-Disclosure Agreement |
| Mazars | The Broadway Dudley | West Midlands | DY1 4PY, United Kingdom | Specific service appendix - VAT returns |
| McCarthy Consultant Services | 1151 Gorham Street, Unit 8 | Newmarket | Ontario L3Y 7V1, Canada | Non-Disclosure Agreement |
| McDonald, Monica | Midwest Heart | 2901 West Kinnickinnic River Parkway | Milwaukee, WI 53215 | Confidential Non-Disclosure Agreement |
| McEvoy, Leslie | 2416 Tamalpais Street | | Mountain View, CA 94043 | Consulting Agreement |
| McEvoy, Leslie | 2416 Tamalpais Street | | Mountain View, CA 94043 | Letter Agreement |
| McEvoy, Leslie | 2416 Tamalpais Street | | Mountain View, CA 94043 | Promissory Note |
| McEvoy, Leslie | 2416 Tamalpais Street | | Mountain View, CA 94043 | Stock Pledge Agreement |
| McGraw Communications, Inc. | P.O. Box 36204 | | Newark, NJ 07188-6204 | Service Agreement |
| McKesson BioServices Corporation | 14665 Rothgeb Drive | | Rockville, MD 20850 | Confidentiality Agreement |
| McKim Capital, Inc. | 730 Fifth Avenue | Suite 2102 | New York, NY 10019 | Engagement Agreement |
| McKim Capital, Inc. | 730 Fifth Avenue | Suite 2102 | New York, NY 10019 | Settlement Agreement |
| McKinley, Mardi | 424 Westminster Avenue | | Newport Beach, CA 92663 | Non-Disclosure Agreement |
| McKinsey & Company, Inc. | 3075A Hansen Way | | Palo Alto, CA 94304 | Agreement |
| McLean Medical & Scientific | 292 E. Lafayette Frontage Road | | St. Paul, MN 55107 | Non-Disclosure Agreement |
| McNeal Enterprises, Inc. | 2031 Ringwood Ave. | | San Jose, CA 95131 | Non-Disclosure Agreement |
| McNeil, James | Vascular Surgery Associates | 5329 Didesse Drive | Baton Rouge, LA 70808 | NONDISCLOSURE AGREEMENT |
| McNicholas, Kathleen | Christiana Care | 4755 Ogletown Stanton Road | Newark, DE 19718 | Confidential Non-Disclosure Agreement |
| MDA Consulting, Inc. | 240 Otis Street | | West Newton, MA 02465 | Mutual Confidential Non-Disclosure Agreement |
| MDA Consulting, Inc. | 240 Otis Street | | West Newton, MA 02465 | Settlement Agreement |
| MDS Pharma Services | 22011 30th Drive Se | | Bothell, WA 98021 | Quality Agreement |
| MDS Pharma Services | 621 Rose Street | | Lincoln, NE 68502 | Quality Agreement |
| MDS Pharma Services | 621 Rose Street | | Lincoln, NE 68502 | Quality Agreement |
| MDS Pharma Services - Belfast | MDS Pharma | Belfast 22-24 Lisburn Road | Belfast, Northern Ireland | Non-Disclosure Agreement |
| Medical Futures | 16 Sims Cres., Suite 29 | Richmond Hill | ON L4B P1, Canada | License and Distribution Agreement |
| Medical Futures | 16 Sims Cres., Suite 29 | Richmond Hill | ON L4B P1, Canada | Settlement Agreement |
| Medical Futures | 16 Sims Cres., Suite 29 | Richmond Hill | ON L4B P1, Canada | Termination Agreement |
| Medical Futures Inc. | 16 Sims Cres., Suite 29 | Richmond Hill | ON L4B P1, Canada | Mutual Nondisclosure Agreement |
| Medicines Company, The | 8 Campus Drive | | Parsippany, NJ 07054 | Non-Disclosure Agreement |
| Medicis Pharmaceutical Corporation | 8125 N. Hayden Road | | Scottsdale, AZ 85258 | Mutual Confidentiality Agreement |
| MeDidactic, a Kiryat-Ono Corp. | Sta. Stern St. | | Kiryat-One, Israel | Non-Disclosure Agreement |
| Medifacts, Ltd. | 2101 Gaither Road | Suite 400, Building 4401 | Rockville, MD 20850 | Mutual Nondisclosure Agreement |
| MedImmune | 35 West Watkins Mill Road | | Gaithersberg, MA 20878 | Non-Disclosure Agreement |
| Medison Pharma Ltd. | 10 Hashloach St. | | Petach-Tikva 49170, Israel | Non-Disclosure Agreement |
| MedPharm Ltd. | Business Centre Sheep Street | | Charlbury, Oxfordshire, OX7 3RR, UK | Non-Disclosure Agreement |
| Medrand Associates | MEDRAND Associates | 1420 NW Lovejoy Suite 705 | Portland, OR 97209 | Non-Disclosure Agreement |
| MedTox Laboratories, Inc | 432 West County Road Drive | | Saint Paul, MN 55112 | Mutual Nondisclosure Agreement |
| Medtronic | 3576 Unocal Place | | Santa Rosa, CA 95403 | Agreement for Sale of Product |
| Medtronic Sofamor Danek USA, Inc. | 2600 Sofamor Danek Drive | | Memphis, TN 38132 | Agreement for Mutual Exchange of Confidential Information |
| Medtronic Vascular, Inc. | 3576 Unocal Place | | Santa Rosa, CA 95403 | Mutual Nondisclosure Agreement |
| Meeting Logistics, LLC | 890 Mountain Avenue | Suite 100 | New Providence, NJ 07974 | Settlement Agreement |
| Megapharm, Ltd. | Hapnina Street 8 | Building B, First Floor | Raanana 43215, Israel | Mutual Nondisclosure Agreement |
| The Bank of New York Mellon Trust Company, NA | Global Corporate Trust, Corporate Unit, 700 S. Flower Str | Suite 500 | Los Angeles, CA 90017 | Senior and Supplmental Debt Indenture |
| Mellon Investor Services | 235 Montgomery Street, 23rd Floor | Attn: Relationship Manager | San Francisco, CA 94104 | Service Agreement for Transfer Agent Services |
| Mellon Investor Services | Overpeck Centre | 85 Challenger Road Attn: Legal Department | Ridgefield Park, NJ 07660 | Service Agreement for Transfer Agent Services |
| Mellon Investor Services | Overpeck Centre | 85 Challenger Road Attn: Legal Department | Ridgefield Park, NJ 07660 | Escrow Agreement |

Case: 10-30113   Doc# 2   Filed: 01/15/10   Entered: 01/15/10 16:47:26   Page 137 of 150

| Name | Address 1 | Address 2 | CitySTZip | Description |
|---|---|---|---|---|
| Menard, Matthew M.D. | 1 Primus Avenue, Unit 12 | | Boston, MA 02114 | Consulting Agreement |
| Merck & Co. | One Merck Drive | | Whitehouse Station, NJ 08889 | Confidentiality Agreement |
| Meridian Medical Technologies, Inc. | 6350 Stevens Forest Road | Suite 301 | Columbia, MD 21046 | Confidentiality Agreement |
| Merit Medical Systems | 1600 West Merit Parkway | | South Jordan, UT 8409 | Non-Disclosure Agreement |
| Merz Pharmaceuticals, LLC | P.O. Box 18806 | | Greensboro, NC 27419 | Confidentiality Agreement |
| Messinger, Daryl | Messinger Associates, Inc. | 1410 Arcadia Place | Palo Alto, CA 9430 | Non-Disclosure Agreement |
| Metropolitan Research Associates, LLC | 666 Third Avenue | 19th Floor | New York, NY 10017 | Non-Disclosure Agreement |
| Meyer, Richard A. | The John Hopkins Hospital | 600 N. Wolfe Street | Baltimore, MD 21287-7509 | Consulting Agreement |
| Meyer, Richard A. | The John Hopkins Hospital | 600 N. Wolfe Street | Baltimore, MD 21287-7509 | Consulting Agreement |
| Miami Institute for Medical Research | 8900 SW 117 Ave, Suite B-104 | | Miami FL 33186 | Multisite Clinical Trial Agreement |
| Michael B. Atkins | Beth Israel Deaconess Medical Center, Kirstein Building Room 153 | 330 Brookline Avenue | Boston, MA 02215 | Non-Disclosure Agreement |
| Michael Blum | 2324 St Joseph Rd | | B'Ham, Al 35243 | Non-Disclosure Agreement |
| Michael Umen & Co., Inc | 325 N. Easton Road | | Glenside, PA 19038 | Consulting Agreement |
| Micromed Technology | 8965 Interchange Drive | | Houston, TX 77054 | Confidentiality Agreement |
| MIcromedex | 6200 S. Syracuse Way, Suite 300 | | Greenwood Village, CO 80111 | License |
| MicroTest Laboratories - MTL | 104 Gold Street | | Agawam, MA 01001 | Confidential Disclosure Agreement |
| MicroTest Laboratories - MTL | 104 Gold Street | | Agawam, MA 01001 | Settlement Agreement |
| Microtrac | 12501 1-A | | Largo, FL 33773 | Non-Disclosure Agreement |
| Mikkelsen Lynch, Pia | 5610 Point West Drive | 62nd Street | Oakwood, GA 30566 | Mutual Non-Disclosure Agreement |
| Mikron Corporation Denver & Innomech | 562 Sabie Boulevard | | Aurora, CO 80011 | Assembly System Agreement |
| Militano, Thomas | Washington Adventist Hospital | 7600 Carroll Avenue | Takoma Park, MD 20912 | Confidential Non-Disclosure Agreement |
| Millennium Pharmaceuticals, Inc. | 75 Sidney Street | | Cambridge, MA 02139 | Non-Disclosure Agreement |
| Miller, Bruce | Oregon Medical Research Center | 9495 Southwest Locus Street | Portland, OR 97223 | Non-Disclosure Agreement |
| Miller, Joan | 49 Skyline Drive | | Daly City, CA 94015 | Consulting Agreement |
| Millipore Corporation | 290 Concord Roads | | Billerica, MA 01821 | Service Agreement |
| Mills, Joseph | University of Arizona | 888 N. Euclid, #515 | Tucson, AZ 85721 | Confidential Non-Disclosure Agreement |
| Milton Packer Consultants | 9323 Preston Road | | Dallas, TX 75225 | Consulting Agreement |
| Min-Max Engineering | Ross Gould | 4105 Delmar Avenue | Rocklin, CA 95677 | Non-Disclosure Agreement |
| Miskin, Barry M. | 1926 Lenmore Drive | | Palm Beach Gardens, FL 33410 | Non-Disclosure Agreement |
| Mitra Sadeghi | 1601 De Anza Blvd | | San Mateo, CA 94403 | Consulting Agreement |
| Mitragotri, Samir | 6831 Sweetwater Way | | Goleta, CA 93117 | Consulting Agreement |
| Mocca, Louis | 5345 Twilight Lane | | York, PA 17406 | Non-Disclosure Agreement |
| Mochida Pharmaceutical Co., Ltd. | 7, Yotsuya 1-chrome | Shinjuku-ku | Tokyo 160-8515, Japan | Non-Disclosure Agreement |
| Modified Polymer Corporation | 1030 E. Duane Avenue | Suite D | Sunnyvale, CA 94085 | Non-Disclosure Agreement |
| Mohler, Nixon & Williams | 635 Campbell Technology Parkway | Suite 100 | Campbell, CA 95008 | Engagement Letter |
| Molecular Devices Corporation | 1311 Orleans Drive | | Sunnyvale, CA 94089 | Service Agreement |
| Moneta, Gregory | 3181 SW San Jackson Park Road OP-11 | | Portland, OR 97201 | Consulting Agreement |
| Monshaw, Maria E. | 898 Valley Road | | Blue Bell, PA 19422 | Settlement Agreement |
| Monshaw, Maria E. | c/o Fox Rothschild LLP/ Samuel W. Cortes, esq | 747 Constitution Drive, Suite 100 | Exton, PA 19341 | Consulting Agreement |
| Montgomery, Marshall Healthcare Partners, LLC | Three Embarcadero Center | Suite 1420 | San Francisco, CA 94111 | Confidentiality Disclosure Agreement |
| Moriah Consultants | 4481 Paloma Lane | | Yorba Londa, CA 92886-2832 | Consulting Agreement |
| Morishita, Ryuichi | Osaka University Medical School | 2-2 Yamadaoka Suita | Osaka 565-0871, Japan | Material Transfer Agreement |
| MOVA Pharmaceuticals | Villa Blanca Industrial Park State Road #1, Km. 34.8 | | Caguas, Puerto Rico 00725 | Non-Disclosure Agreement |
| Mozersky, David | 4330 Medical Drive | Suite 100 | San Antonio, TX 78229 | Confidential Non-Disclosure Agreement |
| MPI Research, Inc. | 54943 North Main Street | | Mattawan, MI 49071-9399 | Mutual Confidential Disclosure Agreement |
| MPM Asset Mangement LLC | 601 Gateway Boulevard | Suite 350 | South San Francisco, CA 94080 | Confidential Disclosure Agreement |
| M-Scan | 606 Brandywine Parkway | | West Chester, PA 19380 | Non-Disclosure Agreement |
| Muluk, Satish | University of Pittsburgh Medical Center | 200 Lothrop Street | Pittsburgh, PA 15213 | Confidential Non-Disclosure Agreement |
| Munera, Catherine | 40 Glen hill Road | | Wilton, CT 06897 | Non-Disclosure Agreement |
| Munfakh, Nabil | Christian Hospital NE | 11133 Dunn Road | St. Louis, MO 63136 | Confidential Non-Disclosure Agreement |
| Murbach, Richard | Morton Plant Hospital | 300 Pinellas Street | Clearwater, FL 33756 | Confidential Non-Disclosure Agreement |
| Murchison, Sarah | 519 Wyndmoore Ave | | Wyndmoore, PA 19038 | Consulting Agreement |
| Naka, Yoshifumi | 177 Fort Washington Avenue | | New York, NY 10032 | Confidential Non-Disclosure Agreement |
| Namini, Hamid | 990 Laguna Circle | | Foster City, CA 94404 | Non-Disclosure Agreement |
| Nancy Gadol | 301 Molton Avenue | | San Carlos, CA 94070 | Non-Disclosure Agreement |
| Nancy Gadol | 301 Molton Avenue | | San Carlos, CA 94070 | Non-Disclosure Agreement |
| Nancy Gadol | 301 Molton Avenue | | San Carlos, CA 94070 | Non-Disclosure Agreement |
| Naslund, Thomas | Vanderbilt University Medical Center | 1211 Medical Center Drive | Nashville, TN 37232 | Confidential Non-Disclosure Agreement |
| Nataliya Chernyukhin | 2134 Shoreview Avenue | | San Mateo, CA 94401 | |
| Naurex, Inc. | 1801 Maple Avenue | | Evanston, IL 60201 | Confidentiality Agreement |
| Navitas Inc | 3407 Janele Way | | Palo Alto, CA 94303 | Non-Disclosure Agreement |
| NDA Partners | 312 Grove Avenue | | Falls Church, VA 22046 | Non-Disclosure Agreement |
| NDA, LLC | 9830 E. Thompson Peak Parkway | Unit 906 | Scottsdale, AZ 85255 | Non-Disclosure Agreement |
| Neher, Galen & Gayle | 262 West Cedar Drive | | Chandler, AZ 85248 | Consulting Agreement |
| Nelson Laboratories, Inc. | 6280 South Redwood Road | | Salt Lake City, UT 84123 | Non-Disclosure Agreement |
| Netherlands Organisation for Applied Scientific Research - TNO Pharma | Xernikedreff 9 | | 2333 CK Leiden, The Netherlands | Non-Disclosure Agreement |
| NeurogesX, Inc. | San Carlos Business park | 981F Industrial Road | San Carlos, CA 94070 | Non-Disclosure Agreement |
| Neurorecovery, Inc. | 5100 Poplar Avenue | Suite 2904 | Memphis, TN 38137 | Confidentiality and Nondisclosure Agreement |
| New Perspectives, Inc. | 7726 Donegal Drive | | Huntsville, AL 35802 | Non-Disclosure Agreement |

| Name | Address 1 | Address 2 | CitySTZip | Description |
|---|---|---|---|---|
| New York University | 70 Washington Square South | | New York, NY 10012 | Confidentiality Agreement |
| New York University School of Medicine | Department of Radiology and orthopedic Surgery | 550 1st Ave | New York, NY 10016 | Consulting Agreement |
| NexGen Consulting | 12845 Corte Cordillera | | Salinas, CA 93908 | Non-Disclosure Agreement |
| NextWave Pharmaceuticals, Inc. | 50 Lakeview Parway, Suite 134 | | Vernon Hills, IL 60061 | Confidential Disclosure and Non-Solicitation Agreement |
| NicOx S.A. | Damian Marron | Les Taissounieres Bat HB4 1681, route des Dolines | 06906, Sophia Antipolis, France | Mutual Secrecy Agreement |
| Nierotka, Scott | 1016 Summerfield Drive | | Milpitas, CA 95035 | Non-Disclosure Agreement |
| Nippon Shinyaku Co., Ltd. | 14, Nishinosho-Monguchi-cho | Kisshoin, Minami-ku | Kyoto 601-8550, Japan | Non-Disclosure Agreement |
| Nisco, Steven | Deaconesse Medical Center | 800 West Fifth Avenue | Spokane, WA 99204 | Confidential Non-Disclosure Agreement |
| Nissenson, Allen | UCLA | 200 Medical Plaza, Suite 565-59 | Los Angeles, CA 90095 | Non-Disclosure Agreement |
| Nitzberg, Richard | Aptuit, Inc. | 75 Commerce Drive | Allendale, NJ 07401 | Confidential Non-Disclosure Agreement |
| NOD Pharmaceuticals, Inc. | 9924 Mesa Rim Road | | San Diego, CA 92121 | Non-Disclosure Agreement |
| Norac Pharma | 405 S. Motor Avenue | | Azusa, CA 91702 | Non-Disclosure Agreement |
| NORMA ApS | Slotsmarken 11 | | 2970 Hosholm, Denmark | Non-Disclosure Agreement |
| Novalar Pharmaceuticals, Inc. | 12555 High Bluff Drive | Suite 300 | San Diego, CA 92130 | Mutual Confidential Disclosure Agreement |
| Novare Surgical Systems, Inc. | 10231 Bubb Road | | Cupertino, CA 95014 | Confidentiality and Non-Disclosure Agreement |
| Novartis Pharma AG | Lichtstrasse 35 | | 4056 Basel, Switzerland | Non-Disclosure Agreement |
| Novoa, Roberto | Aultman Hospital | 2600 Sixth Street SW | Canton, OH 44710 | Confidential Non-Disclosure Agreement |
| Novosom AG | Weinbergweg 22 | | 06120 Halle, Germany | Non-Disclosure Agreement |
| Novotech (Australia) Pty Limited | Level 3 | 19 Harris Street | Pyrmont, NSW 2009 Australia | Confidentiality Agreement |
| Nucleus Network | 5th Floor, Burnet Tower | AMREP Precinct, 89 Commercial Road | Melbourne, Victoria, Australia 3004 | Non-Disclosure Agreement |
| Nuvelo, Inc. | 675 Almanor Ave. | | Sunnyvale, CA 94085 | Mutual Nondisclosure Agreement |
| Nycomed Danmark A/S | Langebjerg | | 14000 Roskilde, Denmark | Non-Disclosure Agreement |
| O'Byrne, Paul | Health Sciences Centre, Room W10 | 1020 Main Street | Hamilton, ON L8N 3Z5, Canada | Consulting Agreement |
| OctoPlus | Zernikedreef 12 | | 2333 CL Leiden, The Netherlands | Material Transfer Agreement |
| OctoShare B.V. | P.O. Box 722 | | 2300 AS Leiden The Netherlands | Non-Disclosure Agreement |
| Odland, Mark | Hennepin County Medical Center | 701 Park Avenue | Minneapolis, MN 55415 | NONDISCLOSURE AGREEMENT |
| Ohara Consulting | 233 Dellbrook Avenue | | San Francisco, CA 94131 | Consulting Agreement |
| Okamoto-Kearney, Mauri | 337 Ramona Street | | Palo Alto, CA 94301 | Consulting Agreement |
| Olshansky, Andrei | 701 12th Ave | | Menlo Park, CA 94025 | Consulting Agreement |
| Omachi, Rodney | Ocean Garden Dialysis Center | 1738 Ocean Avenue | San Francisco, CA 94122 | Consulting Agreement |
| Omachi, Rodney | Ocean Garden Dialysis Center | 1738 Ocean Ave. | San Francisco, CA 94112 | Consulting Agreement |
| Omnicia, Inc. | 400 Oyster Point Blvd | Suite 311 | South San Francisco, CA  94080 | Master Services Agreement |
| Online Business Applications | 1011 State Street | Suite 210 | Lemont, Il 60439 | Software License Agreement |
| Ono Pharmaceutical Co., Ltd. / Ono Pharma USA, Inc. | 8-2, Kyutaromachi 1-Chome | Chuo-Ku | Osaka 541-8564 | Non-Disclosure Agreement |
| Orav, John | Brigham & Women's Hospital | 75 Francis Street | Boston, MA 02115 | Consulting Agreement |
| Oregon Health & Science University | 3181 S.W. Sam Jackson Park Road | | Portland, OR 97239 | First Amendment to Clinical Trial Agreement |
| Oregon Health & Science University | 3181 SW Sam Jackson Park Road | | Portland, OR 97239 | First Amendment to Clinical Trial Agreement |
| Orenberg, Elaine Koran | 574 Junipero Serra Blvd. | | Stanford, CA 94305 | Non-Disclosure Agreement |
| Oronsky, Arnold | Interwest Partners | 2710 Sand Hill Road, #2 | Menlo Park, CA 94025 | Indemnity Agreement |
| Oronsky, Arnold | Interwest Partners | 2710 Sand Hill Road, #2 | Menlo Park, CA 94025 | Indemnity Agreement |
| Orphan Australia Pty Ltd | 48 Kangan Drive | Berwick | Victoria 3806 Australia | Mutual Nondisclosure Agreement |
| Orthopaedic Associates Research Foundation | 8322 Bellona Avenue, Suite 100 | | Towson, MD 21204 | |
| Oto, Patricia | 2 Duarte Court | | Moraga, CA 94556 | Consulting Agreement |
| OutSystems, Inc. | 303 Twin Dolphin Drive, Sixth Floor | | Redwood City, CA 94065 | Mutual Nondisclosure Agreement |
| Owens, Steve | 4008 Caruth Court | | Flower Mound, TX 75022 | Consulting Agreement |
| Oxford Finance Corporation | 133 North Fairfax Street | | Alexandria, VA 22314 | Loan and Security Agreement |
| Oxford Finance Corporation | 133 North Fairfax Street | | Alexandria, VA 22314 | Mutual Non-Disclosure Agreement |
| Oxford Finance Corporation | 133 North Fairfax Street | | Alexandria, VA 22314 | Registration Rights Agreement |
| Oz, Mehmet | Columbia Presbyterian Hospital | 177 Fort Washington Avenue | New York, NY 10032 | Clinical Advisory Board Non-Disclosure and Proprietary Information Agreement |
| Pacific Arthritis Center | 607 Plaza Drive #A | | Santa Maria, CA 93454 | First Amendment to Clinical Trial Agreement |
| Pacific BioDevelopment, LLC | 533 Airport Blvd | Suite 400 | Burlingame,CA 94010 | Non-Disclosure Agreement |
| Pacific Bridge , Inc | 7315 Wisconsin Avenue, Suite 609E | | Bethesda, MD 20814 | Professional Services Agreement |
| Pacific Die Cut Industries, Inc. c/o Burgess Mills & ring | One maritime Plaza, Suite 1600 | | San Francisco, CA 94111 | Settlement Agreement |
| Pacific Growth Equities, LLC | One Bush Street | Suite 1700 | San Francisco, CA 94104 | Mutual Non-Disclosure Agreement |
| Pacific Pharma Partners Pte Ltd | #04 - 08B, 41 Science Park Rd | Science Park II | Singapore 117610 | Non-Disclosure Agreement |
| Package Devices, LLC | 1355 Bay Street, #5 | | San Francisco, CA 94123 | Non-Disclosure Agreement |
| Palau Pharma S.A. | Av. Cami Reial 51-57 | 08184 Palau-Solita I Plegamans | Barcelona, Spain | Confidentiality Agreement |
| Paller, Amy | Children's Memorial Hospital Dermatology Department | 2356 N. Lincoln | Chicago, IL 60614 | Non-Disclosure Agreement |
| Par Pharmaceutical, Inc. | 300 Tice Blvd. | | Woodcliff Lake, NJ 07677 | Confidentiality Agreement |
| Paramount BioSciences, LLC | 787 7th Avenue 48th Floor | | New York, NY 10019 | Confidentiality Agreement |
| Parexel Apex International Co Ltd | 23F, No 510, Sec 5, Chung-Hsiao E Road | | Taipei, Taiwan 110, ROC | Master Services Agreement |
| Parexel Apex International Co., Ltd. | 23F, No 510, Sec 5, Chung-Hsiao E Road | | Taipei, Taiwan 110, ROC | Change Order Form No. 1 |
| PAREXEL International, LLC | 200 West Street | | Waltham, MA 02451 | Service Agreement & Change Order Form |
| Parker, Jaime | USF | | Tampa, FL 33606 | Confidential Non-Disclosure Agreement |
| Parker, Jaime | USF | 4 Columbia Drive, HMT 650 | Tampa, FL 33606 | Confidential Non-Disclosure Agreement |
| Parkinson, John | 1534 5th Avenue | Suite 4 | San Rafael, CA 94901 | Non-Disclosure Agreement |
| Particle Therapeutics Limited | 9400 Barsington Road | Oxford Business Oark | Oxfordshire OX4 2HN, United Kingdom | License Agreement |

| Name | Address 1 | Address 2 | CitySTZip | Description |
|---|---|---|---|---|
| Particle Therapeutics Limited | 9400 Barsington Road | Oxford Business Oark | Oxfordshire OX4 2HN, United Kingdom | License Agreement |
| Parvizi, Javad | 925 Chestnut Street | | Philadelphia, PA 19107 | Non-Disclosure Agreement |
| Passman, Marc | Vanderbilt University Medical Center | 1211 Medical Center Drive | Nashville, TN 37232 | Confidential Non-Disclosure Agreement |
| Patheon Inc. | 7070 Mississauga Road | Suite 350 | Mississauga, ON L5N 7J8 | Confidentiality Agreement |
| Patras Williams & Johnson, LLC | 175 Quincy Court, #B | | Hopelawn, NJ 08861 | Service Agreement |
| Paul A. Khavari MD PhD | Stanford University | 300 Pasteur Drive | Palo Alto, CA 94305 | Consulting Agreement |
| Paul Capital Advisors, LLC | Two Grand Central Tower | 140 East 45th Street, 44th Floor | New York, NY 10017 | Confidentiality Agreement |
| Paul Peters, Jr. MD | 9301 N. Central Expressway | Suite 400 | Dallas, TX 75231 | |
| Paula Adams | Marina Bay Consulting, Inc. | 5663 Balboa Avenue, Suite 482 | San Diego, CA 92111 | |
| Payrolling.com | 4626 Albuquerque Street | | San Diego, CA 92109 | Settlement Agreement |
| PCG, LLC | 4116 La Salle, #330 | | Oakland, CA 94611 | Non-Disclosure Agreement |
| PCRG (Precision Clinical Research Group) | 1980 Ocean Street Extension, Suite B | | Santa Cruz, CA 95060 | Consulting Services Agreement |
| Peninsula Research Group | 550 Deep Valley Drive | Suite 317 | Rolling Hills Estates, CA 90274 | First Amendment to Clinical Trial Agreement |
| Peony Yu | 370 robinwood Lane | | Hillsborough, CA 94010 | Consulting Agreement |
| Perceptive Informatics, Inc. | 200 West Street | | Waltham, MA 02451 | Non-Disclosure Agreement |
| Perfecseal | 9800 Bustleton Avenue | | Philadelphia, PA 19115 | Non-Disclosure Agreement |
| Perfuse Angiographic Core Laboratory | 350 Longwood Ave., 1st Floor | | Boston, MA 02115 | Non-Disclosure Agreement |
| PerkinElmer LAS, Inc. | 549 Albany Street | | Boston, MA 02118 | Confidentiality Agreement |
| Perkins Coie LLP | 101 Jefferson Drive | | Menlo Park, CA 94025 | Engagement Letter |
| Perotti, Richard | 723 Prairie Creek Drive | | Pacifica, CA 94044 | Consulting Agreement |
| Perseus-Soros BioPharamaceutical Fund | Soros Fund Management | 888 Seventh Ave. | New York, NY 10106 | Non-Disclosure Agreement |
| Peterson, Eric D. | Duke Clinical Research Institute | 2400 Pratt Street, Rm. 7009 | Durham, NC 27705 | Non-Disclosure Agreement |
| Pfizer, Inc. | 235 East 42nd Street | | New York, NY 10017-5755 | Confidentiality Agreement |
| Pharm. Research International (UK) Ltd. (PRA) | Pacific House, Imperial Way | Reading | Berkshire, RG2 0TD, United Kingdom | Non-Disclosure Agreement |
| Pharma Consulting | Dir. reg Affairs | Gruwalder Weg 28G | 82041 Oberhaching, Germany | Non-Disclosure Agreement |
| Pharmabell Consulting | DaeWoo DossierVit-1 Building | Suite 1901 | 1328-7, Seocho-2-dong, Seocho-ku, Seoul, Korea | Confidential Disclosure Agreement |
| Pharmacase | 512 Upham Street | | Petaluma, CA 94952 | Consulting Agreement |
| Pharmaceutic Litho & Label Company | 9743 Lurline Avenue | | Chatsworth, CA 91311 | Non-Disclosure Agreement |
| Pharmaceutics International Inc. (PII) | 10819 Gilroy Road | | Hunt Valley, MD 21031 | Letter Agreement on Quality |
| Pharmacia & Upjohn Company | 7000 Portage Road | | Kalamazoo, MI 49001 | Confidentiality Agreement |
| PharmacoFore | 130 Lytton Ave. | Suite 100 | Palo Alto, CA 94301 | Non-Disclosure Agreement |
| PharmaIn, Ltd. | 650 Buckthorn Terrace | | Buffalo Grove, IL 60089 | Confidental Disclosure Agreement |
| Pharmalab | 332 Burns Bay Road | | Lane Cove, NSW 2066, Australia | Mutual Nondisclosure Agreement |
| PharmaLinkFHI Inc | 4309 Emperor Boulevard, Suite 400 | | Surham, NC 27703 | Service Agreement |
| PharmaNet Inc | 504 Carnegie Center | | Princeton NJ 08540-6242 | Non-Disclosure Agreement |
| PharmaPolaris International Corporation | 30 Stanton Court | | Danville, CA 94506 | Mutual Nondisclosure Agreement |
| Pharmastat LLC | 39899 Balentine Drive | Suite 109 | Newark, CA 94560 | Master Independent Contractor Agreement |
| Pharmastat LLC | 39899 Balentine Drive | Suite 109 | Newark, CA 94560 | Master Independent Contractor Agreement |
| Pharm-Olam International Ltd | 500 Plaza Drive | | Secaucus, NJ 07094 | Change Order No 4 |
| Pharmos Corporation | 99 Wood Avenue South | Suite 311 | Iselin, NJ 08830 | Confidentiality Agreement |
| Pharsight Corporation | 321 E. Evelyn Ave | | Mountain View, CA 94041 | Mutual Nondisclosure Agreement |
| Pharsight Corporation | 321 E. Evelyn Ave. | | Mountain View, CA 94041 | Settlement Agreement |
| Phase Forward | 880 Winter Street | | Waltham MA 02451 | Service Agreement |
| Phase Forward | 880 Winter Street | | Waltham MA 02451 | Settlement Agreement |
| Phil Consulting Group Inc | PO Box 16698 | | San Francisco CA 94116 | |
| Philip C Comp< Phd, MD | VA Medical Center | 921 NE 13th Street | Oklahoma City, OK 73103 | Mutual Nondisclosure Agreement |
| Phillips Plastics Corporatio | Corporate Center | 7 Long Lake Drive | Philips, WI 54555 | Non-Disclosure Agreement |
| Phoenix Labs, Ltd. | Pharmapark | Chapelizod | Dublin 20, Ireland | Mutual Nondisclosure Agreement |
| Physicians Clinical Research Corporation and Long Beach Medical Center | Long Beach Medical Center | 2801 Atlantic Avenue | Long Beach, CA 90806 | Multisite Clinical Trial Agreement |
| Pierce Milwaukee LLC | 2202 No. Bartlett Ave. | | Milwaukee, WI 53202 | Confidentiality Agreement |
| Pinault, Gilles | Wade Park Veteran's Hospital | 10701 East Blvd. | Cleveland, OH 44106 | Non-Disclosure Agreement |
| Pinnacle Research Group, LLC | P.O. Box 458 | | Montebello, CA 90640 | Payment Agreement and Release |
| Piper Jaffray & Co. | 345 California Street | Suite 2400 | San Francisco, CA 94104 | Engagement Letter |
| Platt, Melvin | 8230 Walnut Hill Lane | Suite 208 | Dallas, TX 75231 | Confidential Non-Disclosure Agreement |
| Point Systems, Inc. | 1415 Indiana Street | Suite 301 | San Francisco, CA 94107 | Non-Disclosure Agreement |
| POLARIS NDA Consulting Services, LLC | 105 Pipe Meadow Way | | Frederick, MD 21702 | Consulting Agreement |
| Poniard Pharmaceuticals, Inc. | 7000 Shoreline Court | Suite 270 | South San Francisco, CA 94080 | Mutual Confidentiality Agreement |
| Portenoy, Russell | Beth Israel Medical Center | 350 E. 17th Street, #12 | New York, NY 10003 | Mutual Confidential Non-Disclosure Agreement |
| Powder Pharmaceuticals | Unit 110-11, Bio-Informatics Centre | No.2 Science Park West Avenue | Hong Kong Science Park, Shatin, Hong Kong | Asset Purchase Agreement, Assignment and Novation Agreements |
| PowderJect Research Limited | Ramsgate Road | Sandwich | Kent CT13 9NJ, United Kingdom | Assignment, Assumption and Consent Agreement by and among PowderMed Limited, PowderJect Research Limited, PowderJect Technologies Limited, AlgoRx Pharmaceuticals, Inc. and AlgoRx Technologies, Inc |
| PowderJect Research Limited | Ramsgate Road | Sandwich | Kent CT13 9NJ, United Kingdom | First Amendment to Revised License Agreement |
| PowderJect Research Limited | Ramsgate Road | Sandwich | Kent CT13 9NJ, United Kingdom | Letter Agreement |
| PowderJect Research Limited | Ramsgate Road | Sandwich | Kent CT13 9NJ, United Kingdom | License Agreement |
| PowderJect Research Limited | Ramsgate Road | Sandwich | Kent CT13 9NJ, United Kingdom | Revised License Agreement |
| PowderJect Research Limited | Ramsgate Road | Sandwich | Kent CT13 9NJ, United Kingdom | Supply Agreement |
| PowderMed Limited | Ramsgate Road | Sandwich | Kent CT13 9NJ, United Kingdom | Supply Agreement |

| Name | Address 1 | Address 2 | CitySTZip | Description |
|---|---|---|---|---|
| PowderMed Limited | Ramsgate Road | Sandwich | Kent CT13 9NJ, United Kingdom | Termination Agreement |
| Powdersize, Inc. | 20 Pacific Drive | | Quakertow, PA 18951 | Payment Agreement and Release |
| Powdersize, Inc. | 20 Pacific Drive | | Quakertow, PA 18951 | Quality Agreement |
| Powell, Michael | 140 Geary Street | | San Francisco, CA 94108 | Indemnity Agreement |
| Powers, Richard | 441 Hacienda Way | | Los Altos, CA 94022 | Promissory Note |
| Powers, Richard | 441 Hacienda Way | | Los Altos, CA 94022 | Stock Pledge Agreement |
| PPD Global Limited | PPD Development | Granta Park | Great Abington Cambridge CBI 6GQ | Mutual Confidential Non-Disclosure Agreement |
| PR Newswire | The Harborside Financial Center | 806 Plaza Three, 6th Floor | Jersey City, NJ 07311 | Service Agreement |
| PRA - Pharmaceutical Research Associates, Inc. | 16400 College Blvd. | | Lenexa, KS 66219 | Confidential Disclosure Agreement |
| PRA International-Mannheim | HRB 5875 Besselstrasse 2-4 | | F-68219 Manheim, Germany | Non-Disclosure Agreement |
| Prasad, Srinivasa | 924 Moreno Avenue | | Palo Alto, CA 94303 | Consulting Agreement |
| Precision Clinical Research Group (PCRG) | 1980 Ocean Street Extension, Suite B | | Santa Cruz, CA 95060 | Consulting Agreement |
| PrecisionIR Inc. | PrecisionIR Group | 601 Moorefield Park Drive | Richmond, VA 23236 | Registration Agreement Form |
| Premier Research Group | 755 Business Center Drive | | Horsham, PA 19044 | |
| Prenner, Bruce M. | 6386 Alvarado Court, Suite 10 | | San Diego, CA 92120 | Consulting Agreement |
| Presbyterian Hospital of Dallas | 8200 Walnut Hill lane | | Dallas TX 75231 | Multisite Clinical Trial Agreement |
| Prime Synthesis, Inc. | 2 New Road | Suite 126 | Aston, PA 19014 | Confidentiality Agreement |
| PrimeBPC Limited | Kuku Road, R D 14 | | Ashhurst, 4884, New Zealand | Consulting Agreement |
| Privin, Irina | 86 Huckleberry Hollow | | Stamford, CT 06903 | Consulting Agreement |
| Procter & Gamble Pharmaceuticals, Inc. | 8700 Mason-Montgomery Road | | Mason, OH 45040 | Confidential Disclosure Agreement |
| Proligo LLC | 2995 Wilderness Place | Suite 207 | Boulder, CO 80301 | Confidentiality Agreement |
| Promedica International | 3100 Bristol Street | Suite 250 | Costa Mesa, CA 92626 | Non-Disclosure Agreement |
| Promotech Research Associates, Inc. | 1480 Arthur Avenue | | Louisville, CO 80027 | Service Agreement |
| Promotech Research Associates, Inc. | 1480 Arthur Avenue | | Louisville, CO 80027 | Settlement Agreement |
| ProTrials Research, Inc. | 444 Castro Stree, Suite 900 | | Mountain View, CA 94304 | Services Agreement |
| PRTM | 444 Castro St. | Suite 600 | Mountain View, CA 94041 | Non-Disclosure Agreement |
| PT Dexa Medica | Jalen Letjen Bambang Utoyo 138 | | Pallembang 30114, Indonesia | Non-Disclosure Agreement |
| Publicis Selling Solutions, Inc. | 2000 Lenox Drive | Suite 100 | Lawrenceville, NJ 08648 | Confidentiality Agreement |
| Purdue Pharma L.P. | One Stamford Forum | | Stamford, CT 06901-3431 | Non-Disclosure Agreement |
| Pushpala, Shamim | 1637 Eagle Drive | | Sunnyvale, CA 94087 | Consulting Agreement |
| Pyramid Laboratories, Inc. | 3505 Cadillac Avenue, Bldg. C | | Costa Mesa, CA 92626 | Non-Disclosure Agreement |
| Qiagen | Max-Volmer Str. 4 | | 40724 Hilden, Germany | Manufacturing Agreement |
| QST Consultations Ltd. | 6410 Lake Michigan Drive | | Allendale, MI 49401 | Consulting Agreement |
| QuadraMed Limited | MG House Rumbolds Hill Midhurst | | West Sussex GU29 9BY UNITED KINGDOM | Service Agreement |
| QuadraMed Ltd. | MG House Rumbolds Hill | Midhurst | West Sussex GU29 9BY UNITED KINGDOM | Consulting Agreement |
| Quality Assurance Systems, Inc | 30848 Villa Toscana | | Bonsall, CA 92003-1696 | Consulting Agreement |
| Quality Research Services | 8221 Noland Road | | Lenexa, Kansas 66212 | Consulting Agreement |
| Quality Systems International | 1005 Begonia Avenue | | Costa Mesa, Ca 92626 | Consulting Agreement |
| QualRx Pharmaceuticals | 777 East Eisenhower Parkway | Suite 100 | Ann Arbor, MI 48108 | Confidentiality Agreement |
| Quest Pharmaceutical Services | Delaware Technology Park | 3 Innovation Way, Suite 240 | Newark DE 19711 | |
| Quin, Jacquelyn | Southern Illinois University | 751 North Rutledge Street | Springfield, IL 62702 | Confidential Non-Disclosure Agreement |
| Quintiles | 975 Campus Drive | | Mundelein, IL 60060 | General Consulting agreement |
| Quintiles Consulting (a division of The Lewin Group, Inc.) | 1801 Rockville Pike | Suite 300 | Rockville, MD 20852 | Consulting Agreement |
| Quintiles Ltd. | Research Ave. South Heriot-Watt University Research Park Riccarton, Edinburgh EH14 4AP  Scotland, United Kingdom | | Edinburgh EH14 4AP Scotland, United Kingdom | Confidentiality Agreement |
| Quintiles Transnational Corporation | 4709 Creekstone Drive | Riverbirch Building, Suite 200 | Durham, NC 27703 | Non-Disclosure Agreement |
| R.D. Laboratories | 204 Lange Drive | | Washington, MO 63090 | Non-Disclosure Agreement |
| R.P. Scherer West, Inc. / SP Pharmaceuticals | 4272 Balloon Park Road, NE | | Albuquerque, NM 87109 | Non-Disclosure Agreement |
| RA Capital Management, LLC | 800 Boylston Street | Suite 1500 | Boston, MA 02199 | Non-Disclosure Agreement |
| Radford Surveys + Consulting | 199 Fremont Street | 14th Floor | San Francisco, CA 94105 | Letter |
| Rafa Laboratories | 5 Ha Marpe Street | Har Hotsvim | Jerusalem, Israel 97774 | Non-Disclosure Agreement |
| Raja, Srinivasa | Johns Hopkins School of Medicine | 1650 Orleans Street, Suite 442 | Baltimore, MD 21231 | Non-Disclosure Agreement |
| Ralph McElroy Translation Company | 910 West Ave. | | Austin, TX 78701 | Non-Disclosure Agreement |
| Randall Wolf, M.D. | 231 Albert Sabin Way PO Box 670558 | | Cincinnati, OH  45267-0558 | Consulting Agreement |
| Randolph, Laretha Harris | 75 St. Andrews Fairway | | Memphis, TN 38111 | Consulting Agreement |
| Rangachari Narsimhan | 20661 Oak Creek Lane | | Saratoga, CA 95070 | Consulting Agreement |
| Raven Biotechnologies, Inc. | 1140 Veterans Blvd. | | South San Francisco, CA 94080 | Material Transfer Agreement |
| Rawal, Narinder | Örebro University Hospital | | 701 85 Örebro  Sweden | Letter of Agreement |
| Real Regulatory Limited | Unit 9a Plato Busines Park | Damastown | Dublin 15, Ireland | Mutual Nondisclosure Agreement |
| Recall Total Information Management Inc | 140 Seaview Drive | | Secaucus NJ 07094 | Master Services Agreement |
| Recombinant Capital | 2121 N. California Blvd. | Suite 250 | Walnut Creek, CA 94596 | Consulting Agreement |
| Regado Biosciences | 7030 Kit Creek Road | Suite 250 | Morrisville, NC 27560 | Mutual Non-Disclosure Agreement |
| Regan, John X c/o The Jaffe Law Firm | STEPHEN R. JAFFE, esq | 101 California Street, Suite 2450 | San Francisco, CA 94111 | Separation and Consulting Agreement |
| Regan, John X c/o The Jaffe Law Firm | STEPHEN R. JAFFE, esq | 101 California Street, Suite 2450 | San Francisco, CA 94111 | Settlement Agreement |

Case: 10-30113   Doc# 2   Filed: 01/15/10   Entered: 01/15/10 16:47:26   Page 141 of 150

| Name | Address 1 | Address 2 | CitySTZip | Description |
|------|-----------|-----------|-----------|-------------|
| Reh, Margaret E. | 726 Cornell Avenue | | Albany, CA 94706 | Consulting Agreement |
| Reitz, Bruce | Stanford University Hospital | 300 Pasteur Drive | Stanford, CA 94305 | Confidential Non-Disclosure Agreement |
| Remedium ApS | Danish Science park | Venlighedsvej 6 | 2970 Hosholm, Denmark | Non-Disclosure Agreement |
| Research Associates Ltd | PO Box 17-539 | | Christchurch New Zealand | Non-Disclosure Agreement |
| Research Concepts Ltd | 4525 Teas Street | | Bellaire, TX 77401 | Multisite Clinical Trial Agreement |
| ReSearch Pharmaceutical Services | 610 West Germantown | Pike Suite 200 | Plymouth Meeting, PA 19462 | Master Agreement for Services |
| Rhee, Robert | University of Pittsburgh Medical Center | 200 Lothrop Street | Pittsburgh, PA 15213 | Confidential Non-Disclosure Agreement |
| RHO, Inc | 6330 Quadrangle Drive | Suite 500 | Chapel Hill, NC 27517 | Consulting Agreement |
| Ricerca Biosciences, LLC | 7528 Auburn Road | | Concord, OH 44077 | Non-Disclosure Agreement |
| Richard Meyer | 10084 Share Drive | | Columbis, MD 21046 | License Agreement |
| Ricker, Denise | East Bay Nephrology Group | 10690 San Pablo Ave. | San Pablo, CA 94806 | Non-Disclosure Agreement |
| Ricotta, John | State University of New York | HSC-T19, Room 020 | Stony Brook, NY 11794 | Non-Disclosure Agreement |
| Rita August, Inc | 708 Great Highway #2 | | San Francisco, CA 94121 | Non-Disclosure Agreement |
| RNA-TEC NV | Provisorium 2 | Minderbroedersstraat 17-19 | B-3000 Leuven, Belgium | Non-Disclosure Agreement |
| Robbins, Robert J. | Forrest General Hospital | 6051 US Highway 49 | Hattiesburg, MS 39401 | Confidential Non-Disclosure Agreement |
| Robbins, S. Gwin | St. Francis Hospital | 355 Ridge Ave | Memphis, TN 38119 | Confidential Non-Disclosure Agreement |
| Robert Zann | 1401 NW 9th Avenue | | Boca Raton FL 33486 | Non-Disclosure Agreement |
| Roberts Consulting and Engineering | 1042 North El Camino Real | b233 | Encinitas, CA 92024 | Non-Disclosure Agreement |
| Roberts, Shauna | Genesis Heart Institute | 1220 N. Howard St. | Davenport, IA 52803 | Consulting Agreement |
| Rocco, Michael | Wake Forest School of Med. | Medical Center Blvd. | Winston-Salem, NC 27157 | NONDISCLOSURE AGREEMENT |
| Rosario Baubel | 570 South Park Road #6-17 | | Hollywood, FL 33021 | Consulting Agreement |
| Rose, Daniel | St. Vincent's Medical Center | 2800 Main Street | Bridgeport, CT 06606 | Confidential Non-Disclosure Agreement |
| Rosengart, Todd | Evanston Northwestern Healthcare | 2650 Ridge Ave, Birch 100 | Evanston, IL 60201 | Confidential Non-Disclosure Agreement |
| Ross, John | Access Connections LLC | 185 McGee Street | Bamberg, SC 29003 | Non-Disclosure Agreement |
| Roth, Gary | Ingham Regional | 401 W. Greenlawn | Lansing, MI 48910 | Confidential Non-Disclosure Agreement |
| Rottapharm S.p.A. | Via Valosa di Sport, 9 | | 20052 Monza Milan, Italy | Secrecy Agreement |
| Rouse, Richard | Northeast Methodist Hospital | 4330 Medical Dr | San Antonio, TX 78229 | Confidential Non-Disclosure Agreement |
| Rowinsky, Eric | Institute for Drug Development and Research | 7979 Wurzbach Road | San Antonio, TX 78229 | Consulting Agreement |
| Royal Paper Box Company | PO Box 458 | | Montebello, CA 90640 | Settlement Agreement |
| Rubin, Jack E | 575 E. Naroy Street, Suite 207 | | Inglewood, CA 90301 | Non-Disclosure Agreement |
| Rudolph, Alfred R. | 14142 Liddicoat Drive | | Los Altos Hills, CA 94022 | Non-Disclosure Agreement |
| Runzheimer International | Runzheimer Park | | Rochester, WI 53167-0009 | Service Agreement |
| Rush University Medical Center | 1725 West Harrison Street | Suite 439 | Chicago, IL 60612 | Multisite Clinical Trial Agreement |
| Ruskewicz, Steve R. | 183 Ardmoore Road | | Kensington, CA 94707 | Non-Disclosure Agreement |
| Rutherford, Robert | 93 Elk Thistle | | Silverthorne, CO 80498 | Consulting Agreement |
| Ryan, F. Curtis | Coastal Cardiovascular Surgery | 933 Medical Circle | Myrtle Beach, SC 29572 | Non-Disclosure Agreement |
| Rymore Biologics Inc | 4830 NW 43rd Street, Suite K162 | Suite K162 | Gainesville, Florida 32606 | Non-Disclosure Agreement |
| S & P CVC | 160 Spear Street | | San Francisco, CA 94105 | Non-Disclosure Agreement |
| Sabex, Inc. | 145 Jules-Leger | Boucherville | Quebec J4B 7K8, Canada | Non-Disclosure Agreement |
| Sadrzadeh, Negar | 1104 Royal Lane | | San Carlos, CA 94070 | Consulting Agreement & Amendments thereto |
| Safebridge Consultants, Inc. | 1924 Old Middlefield Way | | Mountain View, CA 94043 | Service Agreement |
| Safety Compliance Management (SCM) | 111 Deerwood Road | Suite 345 | San Ramon, CA 94583 | Consulting Agreement |
| Safrin Clinical Research | Hilsborough, CA  94010 | | Hilsborough, CA  94010 | Consulting Agreement |
| Sagent Pharmaceuticals, Inc. | 1901 North Roselle Road | Suite 700 | Schaumburg, IL 60195 | Promotional Agreement |
| Sagent Pharmaceuticals, Inc. | 1901 North Roselle Road | Suite 700 | Schaumburg, IL  60195 | Termination Agreement |
| Saint Francis Hospital and Medical Center | 114 Woodland Street | | Hartford, CT 06105 | Multisite Clinical Trial Agreement |
| Sakwa, Marc P. | Wm. Beaumont Hospital | 3811 W 13 Mile Rd, #501 | Royal Oak, MI 48073 | Confidential Non-Disclosure Agreement |
| Salus Therapeutics | 615 Arapeen Drive | Suite 102 | Salt Lake City, UT 84108 | Binding Term Sheet for Option Agreement fo License to Certain Salus Technology |
| Samir Group | Riyadh 11432 | Olaya Street | Saudi Arabia | Mutual Nondisclosure Agreement |
| Samson, Russell | SMH Clinical Research | 1540 Tamiami TR 3rd Floor | Sarasota, FL 34232 | Non-Disclosure Agreement |
| Samuleson, Roger | Scandinavian Health Ltd., No 6 | Lane 421, Sec. w, nanKan Road | Luju Shang Taoyuan, Taiwan R.O.C. | Non-Disclosure Agreement |
| Sangameswaran, Lakshmi | 6459 Oakcrest Drive | | San Jose, CA 95120 | Consulting Agreement |
| Sanofi-Aventis | 174 avenue de France | | 75013 Paris, France | Confidential Disclosure Agreement |
| SantaLucia, John | Wayne State University | | Detroit, MI 48202 | Non-Disclosure Agreement |
| Santarus, Inc. | 10590 West Ocean Air Drive | Suite 200 | San Diego, CA 92130 | Mutual Confidentiality Agreement |
| Sarac, Timur P. | Cleveland Clinic | 9500 Euclid Ave. | Cleveland, OH 44195 | Confidential Non-Disclosure Agreement |
| Sartorius Stedim SUS | 131 Hearland Blvd. | | Edgewood, NY 11717 | Non-Disclosure Agreement |
| Scandic Springs, Inc. | 700 Montague Ave | | San Leandro, CA 94577 | Non-Disclosure Agreement |
| Scarritt Group, Inc. | P.O. Box 2310 | | Cortaro, AZ 85652 | Service Agreement |
| Schears, Greg | Mayo Clinic | MB 20752, 200 First Street S.W | Rochester, MN 55905 | Mutual Nondisclosure Agreement |
| Schering | Mullerstrasse 178 | | 13342 Berlin, Germany | Confidentiality Agreement |
| Schering Corporation | 2000 Galloping Hill Road | | Kenilworth, NJ 07033 | Non-Disclosure Agreement |
| Schild, Fredrick | University of Miami | East Tower #3016-A P.O. Box 012440 (R-440) | Miami, FL 33101 | NONDISCLOSURE AGREEMENT |
| Schirado, Ken | 6114 LaSalle Avenue PMB 449 | | Oakland, CA 94611 | Consulting Agreement |
| Schmidt-Andersen, Poul | Doktor Mundtsvej 9b | DK-3520 | Farum, Denmark | Consulting Agreement |
| Schuler, Carlos | 2310 Homestead Rd C1 #404 | | Los Altos, CA 94024 | Indemnity Agreement |
| Schulick, Richard D. | 1650 Orleans Street | Room 442 | Baltimore, MD 21231 | Consulting Agreement |
| Schulman, Gerald | Vanderbilt Univ. Medical Center | 1211 21st Avenue So., 215 MAB | Nashville, TN 37232 | Non-Disclosure Agreement |
| Schumacher, Mark | UCSF Department of Anesthesia and Perioperative Care | 514 Parnassus Avenue Room S436 (Box 0427) | San Francisco, CA 94143-0428 | Letter of Agreement |

**Case: 10-30113   Doc# 2   Filed: 01/15/10   Entered: 01/15/10 16:47:26   Page 142 of 150**

| Name | Address 1 | Address 2 | CitySTZip | Description |
|---|---|---|---|---|
| Schumacher, Marta | 719 Anderson Avenue | 719 Anderson Drive | Los Altos, CA 94024 | Consulting Agreement |
| Schuster, Darrin R. | 26710 Quail Creek, #180 | | Laguna Hills, CA 92656 | Non-Disclosure Agreement |
| Schwab, Steve J | Medical College of Georgia | 1120 15th Street | Augusta, GA 30912 | Consulting Agreement |
| Schwartz, Andrew | Shawnee Mission | 9100 West 74th St | Shawnee Mission, KS 66204 | Confidential Non-Disclosure Agreement |
| Schwartz, Jeffrey | Loyola University Medical Center | 2160 South First Ave. | Maywood, IL | Confidential Non-Disclosure Agreement |
| Scirex Research Centers | 3200 Red River | Suite 300 | Austin TX 78705 | Clinical Investigator Agreement |
| Scott and White Memorial Hospital and Scott, Sherwood and Brindley Foundation | 2401 South 31st Street | | Temple, TX 76508 | First Amendment To Clinical Trial Agreement |
| Scottish Development International | 226 Airport Parkway | | San Jose, CA 95110 | Non-Disclosure Agreement |
| Scuderi, Giles R. | 178 East 85 Street, 2nd Floor | | New York, NY 10028 | Non-Disclosure Agreement |
| Sean Mackey, M.D. | Stanford University School of Medicine | 780 Welch Road, Suite 208F | Stanford, CA 94304 | Consulting Agreement |
| Selfridge, Cynthia | 26 Buttercup Lane | | San Carlos, CA 94070 | Non-Disclosure Agreement |
| Semenza, Gregg | 13026 Heil Manor Drive | | Reisterstown, MD 21136 | Consulting Agreement |
| Senti, Gabriela | Oberarztin Dermatologische Klinik | University Hospital Zurich Gloriastr, 31 | 8091 Zurich, Switzerland | Confidentiality Agreement |
| Seoul National University Bundang Hospital | 300 gumidong, Bundang-gu Seoungnam-si | | Kyunggido, 463-707, Republic of Korea | Multisite Clinical Trial Agreement |
| Sepsis, Evonne | 327 Central park West | | New York, NY 10025 | Non-Disclosure Agreement |
| Serpa Packaging Solutions | 7020 W. Sunnyvale Avenue | | Visalia, CA 93291 | Letter |
| Seto, Edwin | 1572 Granger Way | | Redwood City, CA 94061 | Consulting Agreement |
| SG Cowen Securities Corporation | Health Care Investment Banking | 1221 Avenue of the Americas | New York, NY 10020 | Letter |
| SGS Aster SAS | 3-5 Rue Eugene Million | | F-75015, Paris, France | Non-Disclosure Agreement |
| Shafer, Steven L. | Palo Alto VA Health Care System | 3801 Miranda Avenue | Palo Alto, CA 94304 | Non-Disclosure Agreement |
| Shafique, Shoaib | Indiana University School of Medicine | 1801 N. Senate Blvd., MPC2 D3500 | Indianapolis, IN 46202 | Non-Disclosure Agreement |
| Shanghai Fosun Pharmaceutical (Group) Co., Ltd. (Fosun Pharma) | 2 East Fu Xing Road | | Shanghai, 200010 China | Non-Disclosure Agreement |
| Shareholder.com | Mike Miller | 12 Clock Tower Place | Maynard, MA 01754 | Subscriber Agreement |
| Shidban, Hamid | National Inst. Of Clinical Research | 2222 Ocean View Ave., Suite 210 | Los Angeles, CA 90057 | Non-Disclosure Agreement |
| Shire Laboratories | 1550 East Guide Drive | | Rockville, MD 20850 | Confidentiality Agreement |
| Shumack, Stephen P | St. George Dermatology and Skin Cancer Center | 22 Belgrave Street | Kogarah 2217 NSW Australia | Non-Disclosure Agreement |
| Shuman, Marc | UCSF | 513 Parnassus Avenue HSE 1217 | San Francisco, CA 941463 | Non-Disclosure Agreement |
| Siegal, Jeffrey | Vanderbilt Univ. Medical Center | 215 Medical Arts Building | Nashville, TN 37232 | Non-Disclosure Agreement |
| Sigma-Tau Industrie Farmaceutiche Riunite S.p.A. | 47 Viale Shakespeare | | 00144 Pomezia, Rome, Italy | Assignment Agreement |
| Sigma-Tau Industrie Farmaceutiche Riunite S.p.A. | 47 Viale Shakespeare | | 00144 Pomezia, Rome, Italy | Letter of Intent |
| Sigma-Tau Industrie Farmaceutiche Riunite S.p.A. | 47 Viale Shakespeare | | 00144 Pomezia, Rome, Italy | License Agreement and Amendment Thereto |
| Sigmoid Biotechnologies Ltd. | Unit 13 | Docklands Innovation Park | Dublin 3, Ireland | Mutual Nondisclosure Agreement |
| Simon, Lee S. | 35 Oldham Rd. | | West Newton, MA 02465 | Consulting Agreement |
| Simpson, Eric | Oregon Health & Science University | 3181 SW Sam Jackson Park Road | Portland OR 97239 | Consulting Agreement |
| Simpson, Sue | Image Solutions, Inc. | 700 Larkspur Landing Circle, Suite 199 | Larkspur, CA 94939 | Non-Disclosure Agreement |
| Sinai Hospital Of Baltimore | 2411 West Belvedere Ave. | | Baltimore, MD 21215 | |
| Singh, Ajay | Brigham & Women's Hospital | 75 Francis Street | Boston, MA 02115 | Non-Disclosure Agreement |
| SJ Pharmaceuticals, LLC | 4587 Damascus Road | | Memphis, TN 38118 | Confidentiality Agreement |
| SK Research | Rotelstrasse 20 | | 8006 Zurich, Switzerland | Consulting Agreement |
| SkyePharma PLC | 105 Piccadilly | London | W1J 7NJ, United Kingdom | Mutual Confidential Disclosure Agreement |
| Slakey, Douglas | Tulane University | 1430 Tulane Ave. | New Orleans, LA 70112 | Non-Disclosure Agreement |
| Slaughter, Mark | Christ Hospital | 4440 W 95th St | Oak Lawn, IL 60453 | Confidential Non-Disclosure Agreement |
| Slough USA | 441 North Michigan Ave, Suite 3230 | | Chicago, IL 60611 | Non-Disclosure Agreement |
| SMG Marketing Group | 875 North Michigan Avenue | | Chicago, IL 60611 | License and Use Agreement |
| Smith & Nephew | 1450 Broks Road | | Memphis, TN 38116 | Non-Disclosure Agreement |
| Smith, Forrest L. | Virginia Commonwealth University PO Box 980524 | | Richmond, VA  23298-0524 | Consulting Agreement |
| SNC Partners, LLC. | 5 Cabot Place | | Newark, DE 19711 | Non-Disclosure Agreement |
| Soballe, Kjeld | Ordrupvej 18 | | 8000 Aarhus C Denmark | Consulting Agreement |
| Sofinnova Venture Partners VII, L.P. | 140 Geary Street | | San Francisco, CA 94108 | Reinvestment Agreement |
| Sofinnova Venture Partners VII, L.P. | 140 Geary Street | | San Francisco, CA 94108 | Securities Purchase Agreement & Amendments thereto |
| Sofinnova Venture Partners VII, L.P. | 140 Geary Street | | San Francisco, CA 94108 | Subordination Agreement |
| Solace Pharmaceuticals | 6 Denne Hill Business Centre | Canterbury | Ken CT46HD, United Kingdomm | Mutual Nondisclosure Agreement |
| Solit, Robin | 207 Fourth Street | Loft 209 | Oakland, CA 94607 | Consulting Agreement |
| Southeastern Clinical Research Consultants Inc | 4215 Edgewater Drive | | Orlando, FL 32804 | Multisite Clinical Trial Agreement |
| Southwest Research Institute | 6220 Culebra Rd. | | San Antonio, TX 78238 | Service Agreement |
| Specialized Therapeutics | 340 Changebridge Road | | Montville, NJ 07045 | Non-Disclosure Agreement |
| Specialty Pharmaceuticals Division of McNeil-PPC, Inc. | 7050 Camp Hill Road | | Fort Washington, PA 19034 | Confidentiality Agreement |
| Specialty Silicone Fabricators | 3077 Rollie Gates Drive | | Paso Robles, CA 93446 | Confidential Information Disclosure Agreement |
| Spirit and Soul Photography | 1786 Yorktown Road | | San Mateo, CA 94402 | Sales Agreement |
| Spooner, Ted | Methodist Hospital | | St. Louis Park, MN | Confidential Non-Disclosure Agreement |
| Sporkenbach, Bettina | 418 Throckmorton Ave | | Mill Valley, CA 94941 | Non-Disclosure Agreement |
| Sratagem | 775 Pan Court | | Lafayette, CO 80026 | Non-Disclosure Agreement |
| SRI International | 333 Ravenswood Avenue | | Menlo Park, CA 94025 | Confidential Disclosure Agreement |
| Srivastava, Sunita, Devi | Cleveland Clinic | 9500 Euclid Ave. | Cleveland, OH 44195 | Confidential Non-Disclosure Agreement |
| Srivatsa, Susan (Elixin Pharma) | 1642 Orchard Wood Raod | | Encinitas, CA 92023 | Consulting Agreement |

| Name | Address 1 | Address 2 | CitySTZip | Description |
|---|---|---|---|---|
| SRM Consulting Services LLC | 23475 Sunset Drive | | Los Gatos, CA 95033 | Termination Agreement |
| SRM Consulting Services LLC | 23475 Sunset Drive | | Los Gatos, CA 95033 | Termination Agreement |
| SSCI | 3065 Kent Avenue | | West Lafayette, IN 47906 | Non-Disclosure Agreement |
| St Joseph medical Center | Office of Clinical Research | 7601 Osler Drive | Towson, MD 21204-7582 | Multisite Clinical Trial Agreement |
| St. Louis Children's Hospital and Washington University School of Medicine | St. Louis Children's Hospital | One Childrens' Place | St. Louis, MO 63110 | License |
| St. Vincent's Hospital | Level G Xavier Building | St.Vincent's Hospital | Victoria St. Darlinghurst, Sydney Australia | Non-Disclosure Agreement |
| St. Vrain Group, The | P.O. Box 17211 | | Boulder, CO 80308 | Non-Disclosure Agreement |
| Stack Plastics Inc. | 3525 Have Ave. | | Menlo, CA 94025 | Non-Disclosure Agreement |
| Stadler, Walter Michael | 5841 S. Maryland Avenue | MC 2115 | Chicago, IL 60637 | Non-Disclosure Agreement |
| Standard Offset Printing Company, Inc. | 433 Pearl Street | | Reading PA 19603 | Non-Disclosure Agreement |
| Stanford University Dermatology | Stanford University Dermatology Department | 900 Blake Wilbur Drive | Stanford, CA 94305-5334 | Non-Disclosure Agreement |
| Stankus, Nicole | University of Chicago | 5758 S. Maryland Ave. | Chicago, IL 60637 | NONDISCLOSURE AGREEMENT |
| Stanley Szefler M.D. | 1400 Jackson Street, Room J313 | | Denver, CO 80206 | Consulting Agreement |
| Staudaher, Michael V. | 2105 Donlon Court | | Henderson, NV 89012 | Consulting Agreement |
| Staudaher, Michael V. | 2105 Donlon Court | | Henderson, NV 89012 | Consulting Agreement |
| Steed, David | University of Pittsburgh Medical Center | 200 Lothrop Street | Pittsburgh, PA 15213 | Confidential Non-Disclosure Agreement |
| Stella t Chao Ph.D., LLC | PO Box 944 | | San Carlos CA 94070 | Consulting Agreement |
| Stephen Hwang | 818 Fielding Drive | | Palo Alto CA 94303 | Consulting Agreement |
| STERIS Isomedix Services | 7828 Nagle Avenue | | Morton Grove, IL 60042 | Service Agreement |
| STERIS Isomedix Services | 7828 Nagle Avenue | | Morton Grove, IL 60042 | Settlement Agreement |
| Stern, Robert | 39 Clifton Road | | Brookline, MA 02445 | Non-Disclosure Agreement |
| Sternbach, Anne Marie | 423 Broadway, #152 | | Millbrae, CA 94030 | Non-Disclosure Agreement |
| Steven Chamow | 747 Laurelwood Drive | | San Mateo, CA 94403 | Consulting Agreement |
| Steven Jacobsohn M.D. | Gastroenterology Associates of the East Bay Medical Group | 2999 Regent Street | Berkeley, CA 94705 | Consulting Agreement |
| Stiefel Canada Inc. | 6635 Henri-Bourassa Boulevard West | | Montreal, H4R 1E1, Canada | Confidentiality Agreement |
| Stone Communications | 601 Montgomery Street Suite 1100 | | San Francisco, CA 94111 | Payment Agreement and Release |
| Stoval, Mark | Northwestern University Medical School | | Chicago, IL 60611 | Confidential Non-Disclosure Agreement |
| Strain, Janet | The Valley Hospital | 224 N. Van Dien Avenue | Ridgewwod, NJ 07451 | Non-Disclosure Agreement |
| Stratagem | 775 Pan Court | | Lafayette, CO 80026 | Non-Disclosure Agreement |
| Strategic Health Resources, Inc. | 4565 Indiana Avenue | Suite 200 | La Canada, CA 91011 | Engagement Letter |
| Stratos Product Development, LLC | 2025 First Ave, PH-B | | Seattle, WA 98121 | Non-Disclosure Agreement |
| Stringham, James | University of Utah Health Sciences Center | 50 North Medical Drive | Salt Lake City, UT 84132 | Confidential Non-Disclosure Agreement |
| Stryker Instruments | 2825 Airview Boulevard | | Kalamazoo, MI 49002 | Confidentiality Agreement |
| Stuart, Spencer | 525 Market Street | Suite 3700 | San Francisco, CA 94105 | Service Agreement |
| Suarez, Louis | Appleton Medical Center | 1818 N. Meade St | Appleton, WI 54911 | Confidential Non-Disclosure Agreement |
| Subramanian, V.A. | Lennox Hills Hospital | 130 East 77th St | Lenox, NY 10021 | Confidential Non-Disclosure Agreement |
| Sullivan, Dawn | Mathur Consulting | 1317 Stoney George Way | Antioch, CA 94531 | Non-Disclosure Agreement |
| Summa Health Systems Hospitals | 444 North Main St | | Akron OH 44310 | Multisite Clinical Trial Agreement |
| Summit Pharmaceuticals International Corporation | Harumi Island Triton Square Office Tower 2 | 1-8-12, Harumi | Chuo-ku Tokyo 104-6233 Japan | Service Agreement |
| Summit Pharmaceuticals International Corporation | Harumi Island Triton Square, Office Tower 2 | 1-8-12 Harumi, Cho-ku | Tokyo, 104-6233, Japan | Settlement Agreement |
| Sunray Medical Apparatus Co., Ltd. | 4rd Flood, No 242 | Tianhe Dong Road | Guangzhou, China | Non-Disclosure Agreement |
| Sunrise Medical Research Inc | 8251 W Broward blvd, Suite 501 | | Plantation FL 33324 | Multisite Clinical Trial Agreement |
| Sussman, Marc | Johns Hopkins University School of Medicine | 600 N. Wolf Street | Baltimore, MD 21287 | Confidential Non-Disclosure Agreement |
| Swiftwater Group Inc | 5911 North Camino | Preciado | Tucson, AZ 85718 | Master Consulting Agreement |
| Symphony Capital | 872 Third Avenue | | New York, NY 10022 | Non-Disclosure Agreement |
| Synarc | VP Scientific Client Services Synarc | 6 Clock Topwer Place | Maynard, MA 01754 | Non-Disclosure Agreement |
| Synergia Pharma, Inc. | 601 Gateway Blvd. | | South San Francisco, CA 94080 | Non-Disclosure Agreement |
| Synteract, Inc. | 5759 Fleet Street | Suite 100 | Carlsbad, CA 92008 | Non-Disclosure Agreement |
| Synteract, Inc. | 5759 Fleet Street | Suite 100 | Carlsbad, CA 92008 | Non-Disclosure Agreement |
| Szefler, Stanley | 1400 Jackson Street, Room J313 | | Denver, CO 80206 | Consulting Agreement |
| Talbot Advisors LLC | 564 Maplewood Avenue | | Wayne, PA 19087 | Consulting Agreement |
| Talbot Advisors, LLC | 564 Maplewood Avenue | | Wayne, PA 19087 | Confidentiality Agreement |
| Talisman Inc | 7707 Oakridge CT | | Crystal Lake, IL 60012 | Non-Disclosure Agreement |
| Tannenbaum, Jill | Tannenbaum Communications | 201 E. 28th Street | New York, NY 10016 | Non-Disclosure Agreement |
| Targan, Stephan | 110 George Burns Road | Davis Bldg. Room 4063 | Los Angeles, CA 90048 | Consulting Agreement |
| Target Software, Inc. | 1245 South Cedar Crest Blvd. | | Allentown, PA 18103 | Service Agreement |
| Tefen Management Consulting | 805 Third Avenue, 12th Floor | | New York, NY 10022 | Non-Disclosure Agreement |
| Teijin Pharma Ltd. | Lino-building 1-1, Uchisaiwaicho 2-chrome | Chiyoda-ku | Tokyo, Japan 100-85 | Non-Disclosure Agreement |
| Temple University of the Commonwealth System of Higher Education | 3400 North Broad Street | | Philadelphia PA 19140 | Multisite Clinical Trial Agreement |
| Tenaerts, Pamela | Sarasota Memorial | 1700 South Tamiami Trail | Sarasota, FL 34239 | Confidential Non-Disclosure Agreement |
| Tennant, Christopher James | 3110 Berkeley Avenue | | South Lake Tahoe, CA 96150 | Consulting Agreement |
| Tepnel Scientific Services Ltd. | 34 York Place | | Edinburgh, Scotland, EH1 3HU | Confidentiality Agreement |
| Terdiman, Jonathan | 2330 Post Street, Suite 610 | | San Francisco, CA 94115 | |
| Teva Pharmaceutical Industries Limited | Hatrufa Street | Industrial Zone | Netanya, Israel | Non-Disclosure Agreement |
| Thaure, Thierry | 4 Wilmington Acres Court | | Redwood City, CA 94062 | Consulting Agreement |
| The Aquamarine Group, Inc. | 148 Gallows Hill Road | | Redding, CT 06896 | Consulting Agreement |

| Name | Address 1 | Address 2 | CitySTZip | Description |
|---|---|---|---|---|
| The Asthma Institute, PLLC | 1720 Gunbarrel Road | Suite 410 | Chattanooga, TN 37421 | Non-Disclosure Agreement |
| The Center for Joint Preservation and Replacement | Rubin Institute for Advanced Orthopedics SINAI Hospital of Baltimore | 2401 West Belvedere Avenue | Baltimore, MD 21215 | Non-Disclosure Agreement |
| The Charles Group | 708 Montgomery Street | | San Francisco, CA 94111 | Non-Disclosure Agreement |
| The Children's Hospital of Philadelphia | Abramson Pediatric Research Center | 3615 Civic Center Boulevard | Philadelphia, PA 19104 | Non-Disclosure Agreement |
| The Children's Mercy Hospital | 2401 Gillham Road | | Kansas City, MO 64108 | Non-Disclosure Agreement |
| The Cleveland Clinical FOUNDATION | 9500 Euclid Ave. | | Cleveland, OH 44195 | Mutual Confidential Non-Disclosure Agreement |
| The Jenks Group Inc. | 10960 West River Street | | Truckee, CA 96161 | Settlement Agreement |
| The John Hopkins University | 3400 N. Charles Street | | Baltimore, MD 21218 | Clinical Trial Agreement |
| The Ohio State University | 1960 Kenny Road | | Columbus OH 43210 | Non-Disclosure Agreement |
| The Physicians Clinic of Spokane | 820 South McClellan Suite 200 | | Spokane, WA 99204 | First Amendment to Clinical Trial Agreement |
| The Regents of the University of California, Davis | 1850 Research Park Drive, Suite 100 | | Davis, CA 95618 | Confidential Disclosure Agreement |
| The Regents of the University of California, San Francisco | 1855 Folsom, Room 425, Campus MailBox 0897 | | San Francisco, CA 94143 | Clinical Trial Agreement |
| The Rush Group, LLC | 2269 Chestnut Street #904 | | San Francisco, CA 94123 | Consulting Agreement |
| The Tech Group | 14677 N. 74th Street | | Scottsdale, AZ 85260 | Quality Agreement |
| The Tech Group | Attn: John R. Gailey III | 101 Gordon Drive | Lionville, PA 19341 | Quality Agreement |
| The Tech Group | Attn: John R. Gailey III | 101 Gordon Drive | Lionville, PA 19341 | Settlement Agreement & Amendments thereto |
| The University of Miami School of Medicine | 1611 North West 12th Avenue | Room 300 | Miami, FL 33136 | Multisite Clinical Trial Agreement |
| Theramed Corporation | 6891 Edwards Blvd. | Mississauga | Ontario L5T 2T9, Canada | Mutual Nondisclosure Agreement |
| Therapeutics, Inc. | 9025 Balboa Avenue | Suite 100 | San Diego, CA 92123 | Mutual Confidentiality Agreement |
| TheraQuest Biosciences, LLC | 146 Mednah Drive | | Blue Bell, PA 19422 | Confidential Disclosure Agreement |
| TherImmune Research Corp. | 610 Professional Drive | | Gaithersburg, MD 20879 | Non-Disclosure Agreement |
| Thermo Fisher Scientific LLC | P.O. Box 712480 | | Cincinnati, OH 45271-2480 | Settlement Agreement |
| Thesaurus Information and Strategies, Inc | 243 Third Street | | Los Altos, CA 94022 | Master Services Agreement |
| Thomas B Casale M.D. | 601 North 30th St. Ste 1630 | | Omaha, NE 68131 | Consulting Agreement |
| Thomas Jefferson University | 201 S. 11th Street | Martin Building | Philadelphia, PA 19107 | Clinical Trial Research Agreement |
| Thomson Financial Corporate Services | 195 Broadway | | New York, NY 10007 | Service Agreement |
| Thorman, Gertrud | HST Consulting Network | Grelliongstrasse 80 | CH-4052 Basel, Switzerland | Non-Disclosure Agreement |
| Timothy Melson | 99 Lakeshore Court | | Killen, AL 35645 | Clinical Trial Agreement |
| Tina Ippolito | 257 Delmar Drive | | San Mateo, CA 94403 | Consulting Agreement Amendment |
| Titan Pharmaceuticals, Inc and Anesiva, Inc | Oyster Point Marina Plaza | 400 Oyster Point Boulevard, Suite 505 | South San Francisco, CA 94080 | Sublease Agreement |
| Titan Pharmaceuticals, Inc. | 400 Oyster Point Blvd. | Suite 505 | South San Francisco, CA 94080 | Confidentiality Agreement |
| TKL Reseach Inc | 4 Forest Avenue | | Paramus, NJ 07652 | Non-Disclosure Agreement |
| Todd, James | Peninsula Regional | 100 East Carroll Street | Salisbury, MD 21801 | Confidential Non-Disclosure Agreement |
| Tolwani, Ravi | 555 Bryant Street, #138 | | Palo Alto, CA 94301 | Termination Agreement |
| Torchiana, David F. | Massachussetts General | 55 Fruit Street | Boston, MA 02114 | Confidential Non-Disclosure Agreement |
| Total Video | 431North Canal Street, Suite12 | | South San Francisco, CA 94080 | Non-Disclosure Agreement |
| Tracxion World Medical, Inc. | 731 S. Highway 101 | Suite 17 | Solana Beach, CA 92075 | Non-Disclosure Agreement |
| Tran, John | 231 Market Place #516 | | San Ramon, CA 94583 | Indemnity Agreement |
| Tran, John | 231 Market Place #516 | | San Ramon, CA 94583 | Offer Letter Agreement |
| Tran, John | 231 Market Place #516 | | San Ramon, CA 94583 | Retention Bonus Letter |
| Transcription Factor Therapeutics, Inc. (formerly Meyer Pharmaceuticals LLC) | 1761 Kaiser Avenue | | Irvine, CA 92614 | Confidential Disclosure Agreement |
| Transgenomic | 1675 Larimer Street, Ste 880 | | Denver, CO 80202 | Non-Disclosure Agreement |
| Treadaway, Mike | Tech Group | 1467 N. 74th Street | Scottsdale, AZ 85260 | Letter of Intent |
| Trerotola, Scott O. | 1190 Winderly Lane | | Newton Square, PA 19073 | Consulting Agreement |
| Triangle Orthopaedics Associates, PA | 120 William Penn Plaza | | Durham NC 27704 | Multisite Clinical Trial Agreement |
| Trident Clinical Research | Trident Clinical Research Suite 50 | 6-8 Todd Street | Port Adelaide SA 5015 | Non-Disclosure Agreement |
| TRIGEN Limited | Clareville House | 26-27 Oxendon Street | London SWIY 4EL, United Kingdom | Confidentiality Agreement |
| Tumlin, James | Emory University | 1639 Pierce Drive | Atlanta, GA 30322 | NONDISCLOSURE AGREEMENT |
| Twaddell, Thomas | 600 Duncan Street | | San Francisco, CA 94131 | Indemnification Agreement |
| Twin City Fire Insurance Company | The Hartford Financial Products | 2 Park Avenue | New York, NY 10016 | Service Agreement |
| Tyring, Stephen | University of Texas-Houston | 2060 Space Park Drive, Suite 200 | Houston, TX 77058 | Consulting Agreement |
| Tzeng, Edith | University of Pittsburgh Medical Center | 200 Lothrop Street | Pittsburgh, PA 15213 | Confidential Non-Disclosure Agreement |
| UCB S.A. | Allee de la Recherche 60 | B-1070 | Brussels, Belgium | Non-Disclosure Agreement |
| UCSF | Department of Anesthesia and Perioperative Care | 513 Parnassus Avenue Room S436 Box 0427 | San Francisco, CA 94143-0427 | Mutual Nondisclosure Agreement |
| UCSF | University of California San Francisco | 185 Berry Street, Suite 4603 | San Francisco, CA 94143 | Multisite Clinical Trial Agreement |
| United BioSource Corporation | 55 Francisco Street | Suite 780 | San Francisco, CA 94133 | Change Order No. 1 |
| UnitedPharma | 3675 Crestwood Parkway, #260 | | Duluth, GA 30096 | Mutual Nondisclosure Agreement |
| University of Dundee | University of Dundee for David Norma, Ph.D. | Dow Street | Dundee DD1 5EH Scotland, United Kingdom | Confidentiality Agreement |
| University of Medicine and Dentistry of New Jersey | Margaret Mary Kozik Richardson, Esq. | PO 1709 | Newark, NJ 07101 | Confidential Non-Disclosure Agreement |
| University of Pennsylvania School of Medicine | 680 Dulles Building | 3400 Spruce Street | Philadelphia PA 19104-4283 | Non-Disclosure Agreement |
| University of Virginia School of Medicine | Hospital Drive | Room 3114 McKim Hall | Charlottesville, VA 22908 | |
| Valentina Mark/ Mark Consulting Inc | 420 Van Buren Street | | Los Altos, CA 94022 | Consulting Agreement |
| Van Gelder, Hugh | All Children's Hospital | 501 6th Ave South | St. Petersburg, FL 33701 | Confidential Non-Disclosure Agreement |
| Vargeese, Chandra | 5295 E. 1117th Ave. | | Thornton, CO 80233 | Non-Disclosure Agreement |

| Name | Address 1 | Address 2 | CitySTZip | Description |
|---|---|---|---|---|
| Venrock Associates IV, L.P. | 30 Rockefeller Plaza | Room 5508 | New York, NY 10112 | Confidentiality Agreement |
| Verispan, LLC | 800 Township Line Road Yardley, PA 19067 | Suite 125 | Yardley, PA 19067 | Master Service Agreement |
| Verma, Nikhil N. | 1725 W. Harrison Street | Suite #1063 | Chicago, IL 60612 | Non-Disclosure Agreement |
| Vesta, Inc. | 5400 W. Franklin Drive | | Franklin, WI 53132 | Non-Disclosure Agreement |
| Vinnikova, Anna | VCUHS | 101 E. Marshall St. | Richmond, VA 23298 | Non-Disclosure Agreement |
| Viret, Jean Frederic | 337 Thompson Ave | | Mountain View, CA 94043 | Offer Letter and Amendment thereto |
| Viret, Jean Frederic | 337 Thompson Ave | | Mountain View, CA 94043 | Separation and Consulting Agreement |
| Virmani, Renu | 19 Firstfield Road | | Gaithersburg, MD 20878 | Consulting Agreement |
| Visions Clinical Research - Tucson LLC | 5656 East Grant Road | Suite 450 | Tucson, AZ 85712 | Multisite Clinical Trial Agreement |
| Visions Clinical Research - Tucson LLC (Tucson Medical Center | 5656 East Grant Road, suite 450 | | Tucson, AZ 85712 | Indemnification Agreement |
| Vivo Ventures, LLC | 575 High Street | Suite 201 | Palo Alto, CA 94301 | Non-Disclosure Agreement |
| Volpe, Monica | 3257 Pine Road | | Huntingdon Valley, PA 19006 | Consulting Agreement |
| VWR International | 1310 Goshen Parkway | | Westchester, PA 19380 | Contract Warehouse Agreement |
| VWR International Inc | 3745 Bayshore Blvd. | | Brisbane, CA 94005 | Non-Disclosure Agreement |
| VWR International Inc | 3745 Bayshore Blvd. | | Brisbane, CA 94005 | Settlement Agreement |
| Waikato Clinical Research | 286 Hudson Parade | Clareville | NSW 2107 Australia | Non-Disclosure Agreement |
| Wall, Samuel | 1047 Moffett Circle | | Palo Alto, CA 94303 | Consulting Agreement |
| Walter Hoyt, Jr. | Musculoskeletal Research Laboratory Summa Health System | 444 North main Street | Akron, OH 44310 | Clinical Trial Agreement |
| Walterspiel, Juan N. | 2452 W. Bayshore Rd. #5, | | Palo Alto, CA 94303 | Non-Disclosure Agreement |
| Wanbang Anesiva (Jiangsu) Pharmaceutical Co., Ltd. | No. 6, Yangshan Road | Jinshanqiao Economic Development Zone | Xuzhou of Hiangsu Province, CHINA | Cooperative Joint Venture Contract |
| Wanbang Anesiva (Jiangsu) Pharmaceutical Co., Ltd. | No. 6, Yangshan Road | Jinshanqiao Economic Development Zone | Xuzhou of Hiangsu Province, CHINA | Termination Agreement |
| Wayne State University | 656 W. Kirby | 4002 FAB | Detroit, MI 48202 | Agreement Between Corgentech Inc. and Wayne State University |
| Webster, Lynn | 3838 S. 700 E | Suite 202 | Salt Lake City, UT 84106 | Mutual Confidential Non-Disclosure Agreement |
| Wedbush Securities, Inc. | One Bush Street | Suite 1700 | San Francisco, CA 94104 | Engagement Agreement |
| Wei, Lawrence | University of Pittsburgh Medical Center | 200 Lothrop Street | Pittsburgh, PA 15213 | Confidential Non-Disclosure Agreement |
| Weinblatt, Mike | Brigham & Women's Hospital | 75 Francis Street | Boston, MA 02115 | Consulting Agreement |
| WeissComm Group | 60 Francisco Street | | San Francisco, CA 94133 | Settlement Agreement |
| WeissComm Partners | 60 Francisco Street | | San Francisco, CA 94133 | Consulting Letter Agreement |
| Weissinger Solutions, Inc | 9360 W. Flamingo Road, #110-553 | | Las Vegas, NV 89147 | Consulting Agreement |
| Wender, Paul | 930 Siskiyou Drive | | Menlo Park, CA 94025 | Consulting Agreement |
| West Alabama Research Inc | 2705 Hospital Drive | | Northport AL 35476 | Multisite Clinical Trial Agreement |
| West Pharmaceutical Services, Inc. | 101 Gordon Drive | | Lionville, PA 19341 | Confidentiality and Non-Use Agreement |
| Westbrook, Benjamin | Catholic Medical | 100 McGregor St. | Manchester, NH 03102 | Confidential Non-Disclosure Agreement |
| Western Pennsylvania Anesthesia Associates | 720 Blackburn Road | | Sewickley, PA 15143 | Multisite Clinical Trial Agreement |
| Westpac, Inc. | 134 Martinvale Lane | | San Jose, CA 95119 | Non-Disclosure Agreement |
| WHO Colllaborating Centre for International Drug Monitoring | The Uppsala Monitoring Centre | PO Box 1051 | SE-751 40 Uppsala, Sweden | |
| WIL Research Laboratories, Inc. | 1407 George Road | | Ashland, OH 44805 | Non-Disclosure Agreement |
| Wild, Deborah | 1898 Mountain Valley Lane | | Escondido, CA 92029 | Consulting Agreement |
| William Beaumont Hospital | 3601 West Thirteen Mile Road | | Royal Oak, MI 48073 | Multisite Clinical Trial Agreement |
| William Fitzpatrick | 4233 Abingaon Trail | | Birmingham, AL 35203 | Non-Disclosure Agreement |
| William Whitley | Capstone Clinical Trials | 2801 Brookwood Medical Center Dr Suite 314 | Birmingham, AL 35209 | |
| Williams, George Melville | Johns Hopkins | 600 North Wolfe Street | Baltimore, Maryland 21287 | Confidential Non-Disclosure Agreement |
| Williams, Thomas | Ohio State University Hospitals | 410 West 10th Ave | Columbus, OH 43210 | Confidential Non-Disclosure Agreement |
| WILMAX Clinical Research Inc | 3715 Dauphin St, Bldg 2, S-600 | | Mobile AL 36608 | Multisite Clinical Trial Agreement |
| WILMAX Clinical Research Inc | 3715 Dauphin St, Bldg 2, S-600 | | Mobile AL 36608 | Multisite Clinical Trial Agreement |
| Winston Laboratories, Inc. | 100 Fairway Drive | Suite 134 | Vernon Hills, IL 60061 | Non-Disclosure Agreement |
| Wolanske, Kristen A. | 505 Parnassus, Room M361 | | San Francisco, CA 94143 | Consulting Agreement |
| Wolf, Randall | 231 Albert B. Sabin Way | | Cincinnati, OH 45267 | Consulting Agreement |
| Wong, Patrick | 1533 Burlingame Ave | | Burlingame, CA 94010 | Consulting Agreement |
| Woodall, Alan | 105 Flying Hills Circle | | Cary, NC 27513 | Consulting Agreement |
| Woody, Jonathan | University of Pittsburgh Medical Center | 200 Lothrop Street | Pittsburgh, PA 15213 | Confidential Non-Disclosure Agreement |
| Woolf Group, The | 5060 Shoreham Place, Suite 200 | | San Diego, CA 92122 | Direct Placement Fee Agreement |
| Wu, Vincent | 92 Bayview Avenue | | Belvedere, CA 94920 | Consulting Agreement |
| Wu, Youmin | University of Iowa Medical Center | 200 Hawkins Drive | Iowa City, IA 5224 | Non-Disclosure Agreement |
| Wyeth | 500 Arcola Road | | Collegeville, PA 19426 | Confidentiality Agreement |
| XClinical GmbH | Siegfriedstrasse 8 | | 80803 Munich, Germany | Mutual Nondisclosure Agreement |
| Xenome Ltd | 120 Meiers Road | Indooroopilly | Queensland, Australia 4068 | Confidentiality Agreement |
| XenoTech, LLC | 16825 W. 116th Street | | Lenexa, Kansas 66219 | Non-Disclosure Agreement |
| Yap, Alexander | Seton Medical | 1900 Sullivan Ave. | Daly City, CA 94015 | Confidential Non-Disclosure Agreement |
| Young International Group, Inc. (YIG) | 7 Great Valley Parkway, Suite 236 | | Malvern, MP 19875 | Service Agreement |

**Case: 10-30113   Doc# 2   Filed: 01/15/10   Entered: 01/15/10 16:47:26   Page 146 of 150**

| Name | Address 1 | Address 2 | CitySTZip | Description |
|---|---|---|---|---|
| Yuhan Corporation | 49-6 Daebang-dong | | Dongjak-gu Seoul Korea | Mutual Nondisclosure Agreement |
| Zacharias, Anoar | Surgicor, Inc. | 2213 Cherry St. | Toledo, OH 43608 | Confidential Non-Disclosure Agreement |
| Zafgen, Inc. | 890 Winter Street | Suite 320 | Waltham, MA 02451 | Mutual Confidential Non-Disclosure Agreement |
| Zech, Edward | St. Joseph | 2979 Squalicum Parkway, Suite 201 | Bellingham, WA 98225 | Confidential Non-Disclosure Agreement |
| Zechner, Joshua | Mt. Sinai School of Medicine | 5 East 98th Stree, Fifth Floor | New York, NY 10029-6574 | Non-Disclosure Agreement |
| Zempsky, William | Connecticut Children's Medical Center | 292 Washington Street | Hartford, CT 06106 | Consulting Agreement |
| Zeta Interactive (Temel) | 716 Main Street | | Boonton, NJ 07005-1450 | Settlement Agreement |
| Zoomedia, Inc. | 1620 Montgomery Street | Suite 250 | San Francisco, CA 94111 | Internet Service Addendum |
| ZS Associates, Inc. | 1800 Cherman Avenue | Suite 700 | Evanston, IL 602021 | Mutual Confidential Disclosure Agreement |
| InterCall | File 51089 | | Los Angeles, CA  90074-1089 | License Agreement |

B6H (Official Form 6H) (12/07)

.

In re    **Anesiva, Inc.**
_____,    Case No. _____
Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **AlgoRx Pharmaceuticals**<br>**400 Oyster Point Blvd.**<br>**Suite 502**<br>**South San Francisco, CA 94080** | **Arcion Therapeutics**<br>**2400 Boston Street**<br>**Suite 330**<br>**Baltimore, MD 21224** |
| **AlgoRx Pharmaceuticals, Inc.**<br>**400 Oyster Point Blvd.**<br>**Suite 502**<br>**South San Francisco, CA 94080** | **Alta California Partners III, LLC**<br>**1 Embarcadero Center**<br>**Suite 37**<br>**San Francisco, CA 94111** |
| **AlgoRx Pharmaceuticals, Inc.**<br>**400 Oyster Point Blvd.**<br>**Suite 502**<br>**South San Francisco, CA 94080** | **Alta Partners Management VIII, LLC**<br>**1 Embarcadero Center**<br>**Suite 37**<br>**San Francisco, CA 94111** |
| **AlgoRx Pharmaceuticals, Inc.**<br>**400 Oyster Point Blvd.**<br>**Suite 502**<br>**South San Francisco, CA 94080** | **Alta Embarcadero Partners III, LLC**<br>**1 Embarcadero Center**<br>**Suite 37**<br>**San Francisco, CA 94111** |
| **AlgoRx Pharmaceuticals, Inc.**<br>**400 Oyster Point Blvd.**<br>**Suite 502**<br>**South San Francisco, CA 94080** | **CMEA Ventures VII, L.P.**<br>**1 Embarcadero Center**<br>**Suite 3250**<br>**San Francisco, CA 94111** |
| **AlgoRx Pharmaceuticals, Inc.**<br>**400 Oyster Point Blvd.**<br>**Suite 502**<br>**South San Francisco, CA 94080** | **CMEA Ventures VII (Parallel), L.P.**<br>**1 Embarcadero Center**<br>**Suite 3250**<br>**San Francisco, CA 94111** |
| **AlgoRx Pharmaceuticals, Inc.**<br>**400 Oyster Point Blvd.**<br>**Suite 502**<br>**South San Francisco, CA 94080** | **Interwest Partners VIII**<br>**2710 Sand Hill Road, Suite 2**<br>**Menlo Park, CA 94025** |
| **AlgoRx Pharmaceuticals, Inc.**<br>**400 Oyster Point Blvd.**<br>**Suite 502**<br>**South San Francisco, CA 94080** | **Interwest Partners VIII, LP**<br>**2710 Sand Hill Road, Suite 2**<br>**Menlo Park, CA 94025** |
| **AlgoRx Pharmaceuticals, Inc.**<br>**400 Oyster Point Blvd.**<br>**Suite 502**<br>**Menlo Park, CA 94025** | **Interwest Investors Q VIII, LP**<br>**2710 Sand Hill Road, Suite 2**<br>**Menlo Park, CA 94025** |

1     continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   __Anesiva, Inc._____ ,   Case No. _____

                                              Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **AlgoRx Pharmaceuticals, Inc.**<br>**400 Oyster Point Blvd.**<br>**Suite 502**<br>**Menlo Park, CA 94025** | **Sofinnova Venture Partners VII, L.P.**<br>**140 Geary Street**<br>**San Francisco, CA 94108** |

Sheet  __1__  of  __1__  continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of California

In re  **Anesiva, Inc.**

Debtor(s)

Case No.

Chapter  **7**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Vice President, Finance & Chief Accounting Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of <u>149</u> sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **January 15, 2010**

Signature  **/s/ John H. Tran**

**John H. Tran**

**Vice President, Finance & Chief Accounting Officer**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.