# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** CALIFORNIA
### SAN FRANCISCO **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| ANESIVA INC Substantively Consolidated | § | Case No. 10-30113 SDM |
| with | | Case No. 10-30116 SMD |
| ALGORX PHARMECEUTICALS INC | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

E. LYNN SCHOENMANN, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 2,504,480.71 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 433,497.14 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 705,033.55 | |

3) Total gross receipts of $ 1,138,530.69 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $ 1,138,530.69 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 9,788,532.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 705,384.59 | 705,384.59 | 705,033.55 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 76,650.00 | 44,268.27 | 36,064.91 | 36,022.91 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 11,778,713.73 | 8,256,100.38 | 7,132,532.71 | 397,474.23 |
| **TOTAL DISBURSEMENTS** | $ 21,643,895.73 | $ 9,005,753.24 | $ 7,873,982.21 | $ 1,138,530.69 |

4)  This case was originally filed under chapter 7 on 01/15/2010 . The case was pending for 51 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  03/18/2014                By:/s/E. LYNN SCHOENMANN
                                                        Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

<div align="center">

**EXHIBITS TO**
**FINAL ACCOUNT**

</div>

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ALGORX PHARMACEUTICALS INC | 1121-000 | 191.91 |
| (OPERATING ACCOUNT) AT SILICON VALLEY BANK | 1129-000 | 421,905.91 |
| ANESIVA INC V JOHN REGAN (APPEAL OF DEPT | 1129-000 | 102,297.00 |
| SEE ATTACHMENT B22 [PATENTS, COPYRIGHTS, | 1129-000 | 20,000.00 |
| NASDAQ STOCK MARKET LLC | 1221-000 | 7,500.00 |
| ACCOUNTS RECEIVABLE | 1221-000 | 5.64 |
| TAX REFUNDS EXPECTED | 1224-000 | 5,048.00 |
| CASH ON HAND | 1229-000 | 1,210.09 |
| COOLEY LLP PREFERENCE PAYMENT | 1241-000 | 300,000.00 |
| WOODRUFF SAWYER & CO PREF STLMT | 1241-000 | 4,025.31 |
| MICROTEST LABORATORIES INC-SETTLEMENT | 1241-000 | 100,000.00 |
| TRANSCRIPTION FACTOR THERAPEUTICS LLC | 1249-000 | 50,821.50 |

UST Form 101-7-TDR (5/1/2011) *(Page: 3)*

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| MICROTEST LABORATORIES INC-SETTLEMENT | 1249-000 | 50,000.00 |
| PFIZER INC ADVERSARY/STLMT [11-03069] | 1249-000 | 17,500.00 |
| ERNST & YOUNG LLP ADVERSARY/STLMT | 1249-000 | 14,000.00 |
| Post-Petition Interest Deposits | 1270-000 | 295.41 |
| INSURANCE REFUNDS | 1290-000 | 43,136.92 |
| LEGAL FEES REFUND | 1290-000 | 593.00 |
| TOTAL GROSS RECEIPTS | | $1,138,530.69 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Alta California Partners III LLC 1 Embarcadero Center Ste 37 San Francisco CA 94111 | | 145,161.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Alta Embarcadero Partners III LLC 1 Embarcadero Center Ste 37 San Francisco CA 94111 | | 4,901.00 | NA | NA | 0.00 |
| | Alta Partners Management VIII LLC 1 Embarcadero Center Ste 37 San Francisco CA 94111 | | 1,768,413.00 | NA | NA | 0.00 |
| | Arcion Therapeutics 2400 Boston St Ste 330 Baltimore MD 21224 | | 2,387,128.00 | NA | NA | 0.00 |
| | CMEA Ventures VII (Parallel) LP 1 Embarcadero Center Ste 3250 San Francisco CA 94111 | | 26,131.00 | NA | NA | 0.00 |
| | CMEA Ventures VII LP 1 Embarcadero Center Ste 3250 San Francisco CA 94111 | | 1,019,129.00 | NA | NA | 0.00 |
| | Interwest Investors Q VIII LP 2710 Sand Hill Rd Ste 2 Menlo Park CA 94025 | | 55,696.00 | NA | NA | 0.00 |
| | Interwest Partners VIII 2710 Sand Hill Rd Ste 2 Menlo Park CA 94025 | | 2,343,144.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (5/1/2011) *(Page: 5)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Interwest Partners VIII LP 2710 Sand Hill Rd Ste 2 Menlo Park CA 94025 | | 30,044.00 | NA | NA | 0.00 |
| | Sofinnova Venture Partners VII LP 140 Geary St San Francisco CA 94108 | | 2,008,785.00 | NA | NA | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 9,788,532.00 | $ 0.00 | $ 0.00 | $ 0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| E LYNN SCHOENMANN | 2100-000 | NA | 26,595.06 | 26,595.06 | 26,595.06 |
| E LYNN SCHOENMANN | 2100-000 | NA | 22,494.20 | 22,494.20 | 22,494.20 |
| E LYNN SCHOENMANN | 2100-000 | NA | 5,316.49 | 5,316.49 | 5,316.49 |
| E. LYNN SCHOENMANN | 2100-000 | NA | 3,000.17 | 3,000.17 | 3,000.17 |
| E LYNN SCHOENMANN | 2200-000 | NA | 35.11 | 35.11 | 35.11 |
| E LYNN SCHOENMANN | 2200-000 | NA | 39.16 | 39.16 | 39.16 |
| E LYNN SCHOENMANN | 2200-000 | NA | 56.48 | 56.48 | 56.48 |
| E. LYNN SCHOENMANN | 2200-000 | NA | 166.07 | 166.07 | 166.07 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | 940.37 | 940.37 | 940.37 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | 28.61 | 28.61 | 28.61 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | 600.65 | 600.65 | 600.65 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 777.37 | 777.37 | 777.37 |
| NOR-CAL MOVING SERVICES | 2410-000 | NA | 481.42 | 481.42 | 481.42 |
| MJ EMMANUEL, NOTARY | 2500-000 | NA | 10.00 | 10.00 | 10.00 |
| BANK OF AMERICA NA | 2600-000 | NA | 105.85 | 105.85 | 105.85 |
| BANK OF AMERICA NA | 2600-000 | NA | 118.05 | 118.05 | 118.05 |
| BANK OF AMERICA NA | 2600-000 | NA | 125.42 | 125.42 | 125.42 |
| BANK OF AMERICA NA | 2600-000 | NA | 1.72 | 1.72 | 1.72 |
| BANK SERVICE FEES | 2690-000 | NA | 351.04 | 351.04 | 0.00 |
| FRANCHISE TAX BOARD | 2820-000 | NA | 4,800.00 | 4,800.00 | 4,800.00 |
| COMMONWEALTH OF MASSACHUSETTS | 2990-000 | NA | 0.00 | 0.00 | 0.00 |
| IRON MOUNTAIN | 2990-000 | NA | 23,909.87 | 23,909.87 | 23,909.87 |
| STERICYCLE INC | 2990-000 | NA | 456.26 | 456.26 | 456.26 |
| US POSTAL SERVICE | 2990-000 | NA | 2.60 | 2.60 | 2.60 |
| DUANE MORRIS LLP | 3210-000 | NA | 456,491.00 | 456,491.00 | 456,491.00 |

UST Form 101-7-TDR (5/1/2011) *(Page: 7)*

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DUANE MORRIS LLP | 3220-000 | NA | 22,985.71 | 22,985.71 | 22,985.71 |
| BACHECKI, CROM & CO | 3410-000 | NA | 125,933.00 | 125,933.00 | 125,933.00 |
| BACHECKI, CROM & CO | 3420-000 | NA | 3,706.91 | 3,706.91 | 3,706.91 |
| GOLDBERG STINNETT DAVIS & LINCHEY | 3991-000 | NA | 5,600.00 | 5,600.00 | 5,600.00 |
| GOLDBERG STINNETT DAVIS & LINCHEY | 3992-000 | NA | 256.00 | 256.00 | 256.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 705,384.59 | $ 705,384.59 | $ 705,033.55 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Alabama Dept of Revenue Business Privilege Tax Section POB 327431 Montgomery AL 36132-7431 | | 0.00 | NA | NA | 0.00 |
| | Alabama Dept of Revenue Corporate Income Tax Unit POB 327431 Montgomery AL 36132-7431 | | 0.00 | NA | NA | 0.00 |
| | Arizona Dept of Revenue POB 29079 Phoenix AZ 85038-9079 | | 0.00 | NA | NA | 0.00 |
| | Cristina Lynch 53 Killybegs Rd Alameda CA 94502 | | 10,950.00 | NA | NA | 0.00 |
| | Delaware Franchise Tax Delaware Div of Corps POB 74072 Baltimore MD 21274-4072 | | 0.00 | NA | NA | 0.00 |
| | Delaware Secretary of State Division of Corps POB 11728 Newark NJ 07101-4728 | | 0.00 | NA | NA | 0.00 |
| | Dept of the Treasury RS Center Ogden UT 84201-0012 | | 0.00 | NA | NA | 0.00 |
| | EDD POB 826846 Sacramento CA 94246-0001 | | 0.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (5/1/2011) (Page: 9)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EDD State of California Bankruptcy Unit MIC 92E POB 826880 Sacramento CA 94280-0001 | | 0.00 | NA | NA | 0.00 |
| | FINRA Attn William Piccione 9509 Key West Ave Rockville MD 20850-3329 | | 0.00 | NA | NA | 0.00 |
| | Franchise Tax Board Bankruptcy Unit POB 2952 Sacramento CA 95812-2952 | | 0.00 | NA | NA | 0.00 |
| | Franchise Tax Board POB 1673 Sacramento CA 95812-1673 | | 0.00 | NA | NA | 0.00 |
| | Franchise Tax Board POB 942857 Sacramento CA 94257-0500 | | 0.00 | NA | NA | 0.00 |
| | Franchise Tax Board c/o General Counsel Section Attn: Chief Counsel POB 1720 MS A-260 Rancho Cordova CA 95741-1720 | | 0.00 | NA | NA | 0.00 |
| | IRS Special Procedures Section 1301 Clay St Stop 1400S Oakland CA 94612-5210 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Illinois Dept of Revenue POB 1040 Galesburg IL 61402-1040 | | 0.00 | NA | NA | 0.00 |
| | Illinois Secretary of State Jesse White Secretary of State 501 S Second Street Springfield IL 62756 | | 0.00 | NA | NA | 0.00 |
| | Jessica Gelerter 2400 43rd Ave San Francisco CA 94116 | | 10,950.00 | NA | NA | 0.00 |
| | John Tran 231 Market Place #516 San Ramon CA 94583 | | 10,950.00 | NA | NA | 0.00 |
| | Karishma Manzur 500 Poplar Ave #309 Millbrae CA 94030 | | 10,950.00 | NA | NA | 0.00 |
| | Labor Commissioner State of California 455 Golden Gate Ave 10th FL San Francisco CA 94102 | | 0.00 | NA | NA | 0.00 |
| | Lee Buffington Tax Collector 555 County Center 1st FL Redwood City, CA 94063 | | 0.00 | NA | NA | 0.00 |
| | Massachusetts Dept of Revenue POB 7005 Boston MA 02204 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Michael Kranda POB 513 Medina WA 98039 | | 10,950.00 | NA | NA | 0.00 |
| | NYC Dept of Finance POB 5060 Kingston NY 12402-5060 | | 0.00 | NA | NA | 0.00 |
| | NYS Corp Tax Processing Unit POB 1909 Albany NY 12201-1909 | | 0.00 | NA | NA | 0.00 |
| | NYS Corp Tax Processing Unit POB 22095 Albany NY 12201-2095 | | 0.00 | NA | NA | 0.00 |
| | Nevada Dept of Taxation POB 52674 Phoenix AZ 85072-2674 | | 0.00 | NA | NA | 0.00 |
| | New Jersey Corporation Tax Revenue Processing Ctr Corp Business T POB 257 Trenton NJ 08646-0257 | | 0.00 | NA | NA | 0.00 |
| | PA Dept of Revenue Dept 280404 Bureau of Receipts & Control Harrisburg PA 17128-0404 | | 0.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (5/1/2011) (Page: 12)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PA Dept of Revenue Dept 280427 Bureau of Corp Taxes Harrisburg PA 17128-0427 | | 0.00 | NA | NA | 0.00 |
| | Pennsylvania Dept of State POB 8722 Harrisburg PA 17105-8722 | | 0.00 | NA | NA | 0.00 |
| | San Mateo County Health Systems 2000 Alameda de las Pulgax Ste 100 San Mateo CA 94403 | | 0.00 | NA | NA | 0.00 |
| | Secretary of State California 1500 11th St POB 944230 Sacramento CA 94244-2300 | | 0.00 | NA | NA | 0.00 |
| | Secretary of State Nevada 202 North Carson St Carson City NV 89701-4201 | | 0.00 | NA | NA | 0.00 |
| | Secretary of the Treasury 1500 Pennsylvania Ave NW Washington DC 20220 | | 0.00 | NA | NA | 0.00 |
| | Spencer Chen 38 Dockside Circle Redwood City CA 94065 | | 10,950.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (5/1/2011) (Page: 13)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | State Board of Equalization State of California Account Analysis Control Sec MIC29 POB 942879 Sacramento CA 94279-0029 | | 0.00 | NA | NA | 0.00 |
| | State of New Jersey Division of Taxation-Revenue Processing POB 193 Trenton NJ 08646-0193 | | 0.00 | NA | NA | 0.00 |
| | State of New Jersey POB 929 Trenton NJ 08646-0929 | | 0.00 | NA | NA | 0.00 |
| | The NASDAQ Stock Market Attn: Marilyn Bacot 8600 Blackwell Road Rockville MD 20850 | | 0.00 | NA | NA | 0.00 |
| | United States Atty Civil Division 450 Golden Gate Ave San Francisco CA 94102-3400 | | 0.00 | NA | NA | 0.00 |
| | United States Securities and Exchange Co Division of Corporation Finance 100 F St NE Washington DC 20549 | | 0.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (5/1/2011) *(Page: 14)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | William Houghton 818 Kings Canyon Ct Coppell TX 75019-6110 | | 10,950.00 | NA | NA | 0.00 |
| 000025 | MARCO PAPPAGALLO MD | 5200-000 | NA | 10,000.00 | 10,000.00 | 10,000.00 |
| WAGES | EFTPS | 5300-000 | NA | 6,754.36 | 6,754.36 | 6,712.36 |
| WAGES | EFTPS | 5300-000 | NA | 126.00 | 126.00 | 126.00 |
| WAGES | EFTPS | 5300-000 | NA | 1,675.35 | 1,675.35 | 1,675.35 |
| WG-TFR | EFTPS | 5300-000 | NA | 541.14 | 541.14 | 541.14 |
| WAGES | EMPLOYEMENT DEVELOPMENT DEPT | 5300-000 | NA | 868.00 | 868.00 | 868.00 |
| WAGES | EMPLOYMENT DEVELOPMENT DEPT | 5300-000 | NA | 1,533.00 | 1,533.00 | 1,533.00 |
| 000131 B | JOHN TRAN | 5300-000 | NA | 10,950.00 | 6,827.32 | 6,827.32 |
| 000136 B | MICHAEL KRANDA | 5300-000 | NA | 10,950.00 | 6,827.32 | 6,827.32 |
| | U S TREASURY | 5300-000 | NA | 0.00 | 42.00 | 42.00 |
| WG-TFR | EMPLOYEMENT DEVELOPMENT DEPT | 5400-000 | NA | 116.01 | 116.01 | 116.01 |
| WG-TFR | EFTPS | 5800-000 | NA | 24.86 | 24.86 | 24.86 |
| WG-TFR | EFTPS | 5800-000 | NA | 126.79 | 126.79 | 126.79 |

UST Form 101-7-TDR (5/1/2011) *(Page: 15)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| WG-TFR | EMPLOYEMENT DEVELOPMENT DEPT | 5800-000 | NA | 102.76 | 102.76 | 102.76 |
| 000130 B | STATE BOARD OF EQUALIZATION | 5800-000 | NA | 500.00 | 500.00 | 500.00 |
| 000098 | STATE OF NEW JERSEY | 5800-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $ 76,650.00 | $ 44,268.27 | $ 36,064.91 | $ 36,022.91 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 4 Research Solutions Inc POB 3117 Chico CA 95927-3117 | | 30.00 | NA | NA | 0.00 |
| | A E Daniel c/o Charles Schwab 211 Main St San Francisco CA 94105 | | 23.42 | NA | NA | 0.00 |
| | A2Z Business Systems 200 Valley Dr 12 Brisbane CA 94005 | | 715.08 | NA | NA | 0.00 |
| | AICCO Inc 45 East River Park Place West Ste 308 Fresno CA 93720 | | 46,018.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ASG Inc Dept #116 POB 70883 Charlotte NC 28272-0883 | | 540.00 | NA | NA | 0.00 |
| | AT&T Payment Center Sacramento CA 95887-0001 | | 13,121.08 | NA | NA | 0.00 |
| | Acculogix LLC POB 277615 Atlanta GA 30384 | | 4,875.00 | NA | NA | 0.00 |
| | Advanced Chemical Transport Inc 1210 Elko Dr Sunnyvale CA 94089 | | 11,095.06 | NA | NA | 0.00 |
| | Advion BioServices Inc 19 Brown Rd Ithaca NY 14850 | | 4,000.00 | NA | NA | 0.00 |
| | Akira Sato Charles Schwab & Co Inc Attn: Reorg Dept 211 Main St San Francisco CA 94105 | | 120.00 | NA | NA | 0.00 |
| | Almac Clinical Svcs Inc 2661 Audubon Rd Audubon PA 19403-2413 | | 4,149.00 | NA | NA | 0.00 |
| | Althea Samuels c/o Pershing LLC One Pershing Pl 7th Fl Jersey City NJ 07399 | | 13.68 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | American Payroll Institute Inc c/o APA 660 N Main Ave Ste 100 San Antonio TX 78205-1217 | | 195.00 | NA | NA | 0.00 |
| | Ameriprise Advisors Services Attn: Reorg Dept 719 Griswold St Ste 1700 Detroit MI 48226 | | 60.00 | NA | NA | 0.00 |
| | Analgesic Research Services LLC Dr Nathaniel P Katz 109 Highland Ave Ste B2 Needham MA 02494 | | 825.00 | NA | NA | 0.00 |
| | Anna Romanazzi Du Theu 1446 Baulmes Bualmes SWITZERLAND | | 294.00 | NA | NA | 0.00 |
| | Antonio Malaguet Correia Hofwiesenstrasse 217 ZURICH SWITZERLAND 8057 | | 564.00 | NA | NA | 0.00 |
| | Aptuit (Deeside-UK) Ltd Unit 107 Tenth Ave Deeside Industrial Park Flintshire CH5 2UA United Kingd | | 2,066.47 | NA | NA | 0.00 |
| | Aqua Prix POB 13604 Philadelphia PA 19101-3604 | | 109.26 | NA | NA | 0.00 |

UST Form 101-7-TDR (5/1/2011) (Page: 18)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Aramark Uniform Services POB 5034 Hayward CA 94540-5034 | | 334.75 | NA | NA | 0.00 |
| | Arochi, Marroquin & Lindner SC POB 1719 McAllen TX 78505 | | 352.50 | NA | NA | 0.00 |
| | Arrowhead Mountain SpringWater POB 856158 Louisville KY 40285-6158 | | 754.19 | NA | NA | 0.00 |
| | Automated Visual Inspection 925 S Springer Rd Los Altos CA 94024 | | 4,906.25 | NA | NA | 0.00 |
| | Azrael D Morherudaen c/o Pershing LLC One Pershing Pl 7th Fl Jersey City NJ 07399 | | 120.00 | NA | NA | 0.00 |
| | Bay Bioanalytical Laboratory 551A Linus Pauling Drive Hercules CA 94547 | | 739.35 | NA | NA | 0.00 |
| | Bay Music & Entertainment Inc Attn: Kent Strand 2107 Van Ness Ave Ste 405 San Francisco CA 94109 | | 750.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Betty Jean Fuller Holmberg One Hallidie Plaza Ste 888 San Francisco CA 94102 | | 2,360.00 | NA | NA | 0.00 |
| | Bodycote Prova Westerton House 1A Westerton Road Broxburn EH52 5AU United Kingdom | | 6,687.30 | NA | NA | 0.00 |
| | Boroughs Level 6 77 Castlereagh St Sydney NSW 2000 Australia | | 577.50 | NA | NA | 0.00 |
| | Bosch Packaging Services Inc 36809 Treasury Center Chicago, IL 60694-6800 | | 421.96 | NA | NA | 0.00 |
| | Brenda G Frost 122 Co Rd 2 Millry AL 36558 | | 12.00 | NA | NA | 0.00 |
| | Brigham & Woman's Hospital Inc 101 Huntington Ave 4th FL Corp Sponsored Research+Licens Boston MA 02199 | | 40,000.00 | NA | NA | 0.00 |
| | Broadview Networks POB 9242 Uniondale NY 11555-9242 | | 2,375.29 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bruce A Decourcyira Contributory c/o Charles Schwab & Co Inc 211 Main St SF CA 94105 | | 234.18 | NA | NA | 0.00 |
| | CDW Direct LLC POB 75723 Chicago IL 60675-5723 | | 965.14 | NA | NA | 0.00 |
| | CMEA Development Co LLC One Embarcadero Center Ste 3250 San Francisco CA 94111 | | 56.26 | NA | NA | 0.00 |
| | California Water Srv Co POB 940001 San Jose CA 95194-0001 | | 258.50 | NA | NA | 0.00 |
| | Center for Healthcare Education & Research Inc 731 S Highway 101 Ste 16 Solana Beach CA 92075 | | 24,338.08 | NA | NA | 0.00 |
| | Certified Compliance Solutions 16787 Bernardo Center Dr Ste A-1 San Diego CA 92128 | | 5,168.00 | NA | NA | 0.00 |
| | Cesar Castillo Inc POB 191149 San Juan PR 00919-1149 | | 150.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Charles E Jordan & Alice H Jordan c/o Pershing LLC One Pershing Pl 7th Fl Jersey City NJ 07311 | | 720.00 | NA | NA | 0.00 |
| | Charles River Lab Preclin Svcs Montreal Inc. 22022, Transcanadienne Senneville Quebec Canada H9X 3R3 Can | | 8,642.53 | NA | NA | 0.00 |
| | Cintas Document Management POB 633842 Cincinnatti OH 45623 | | 805.13 | NA | NA | 0.00 |
| | Clarion Healthcare Consulting One Beacon St 16th FL Boston MA 02108 | | 1,000.00 | NA | NA | 0.00 |
| | Clinical Pharmacology Study Gp 26 Queen St Worcester MA 01610 | | 3,495.00 | NA | NA | 0.00 |
| | Coastal Medical Research Inc Rhodes, Richard 5111 Ridgewood Ave Ste 301 Port Orange FL 32127 | | 16,084.00 | NA | NA | 0.00 |
| | Comcast POB 34227 Seattle WA 98124-1227 | | 199.80 | NA | NA | 0.00 |

UST Form 101-7-TDR (5/1/2011) (Page: 22)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Coulter Pharmaceuticals Inc. c/o Drinker Biddle & Reath LLP Attn: Michael J Strotz Esq 50 Fremont St 20th FL San Francisco CA 94105 | | 0.00 | NA | NA | 0.00 |
| | Cudd & Co POB 35308 Newark NJ 07101 | | 1,405.11 | NA | NA | 0.00 |
| | Custodio de Almeida & Cia Rue Alvaro Alvim 21 19 e20 Rio De Janeiro RJ | | 3,491.25 | NA | NA | 0.00 |
| | D R Johnson & C T Huesgen TTE EMGCY ME D Alliance Inc 401k FBO Shinichi Sat O 1001 Sam Perry Blvd Fredericksburg VA 22401 | | 120.00 | NA | NA | 0.00 |
| | D&B POB 75434 Chicago IL 60675-5434 | | 8,250.00 | NA | NA | 0.00 |
| | DILFRE Inc 35481 Dumbarton Court Newark CA 94560 | | 557.00 | NA | NA | 0.00 |
| | Dartmouth Capital Consulting A Sole Proprietorship c/o Charles Schwab 211 Main St San Francisco CA 94105 | | 14,051.07 | NA | NA | 0.00 |

UST Form 101-7-TDR (5/1/2011) *(Page: 23)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | David A Desautel R/O IRA DCG & T TTEE 311 Nisbet Road Sequim WA 98382-7315 | | 24.00 | NA | NA | 0.00 |
| | David Arkowitz c/o Charles Schwab & Co Inc Attn: Reorg 211 Main St San Francisco CA 94105 | | 180.00 | NA | NA | 0.00 |
| | David W Cashion c/o Pershing LLC One Pershing Pl 7th Fl Jersey City NJ 07399 | | 60.00 | NA | NA | 0.00 |
| | Dawn M Harveman c/o Pershing LLC One Pershing Pl 7th Fl Jersey City NJ 07399 | | 30.00 | NA | NA | 0.00 |
| | Deborah Winters Hopper Nicollet Mall Ste 800 Attn: J13S28 Lis MN 55402 | | 1,116.60 | NA | NA | 0.00 |
| | Dendrite International Inc DBA Cegedim Dendrite POB 281136 Atlanta GA 30384-1136 | | 11,962.06 | NA | NA | 0.00 |
| | Dendrite International Inc POB 281414 Atlanta GA 30384-1414 | | 13.49 | NA | NA | 0.00 |

UST Form 101-7-TDR (5/1/2011) (Page: 24)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dialog Divsion of Thomson Scientific POB 532002 Atlanta, GA 30353-2002 | | 3,750.00 | NA | NA | 0.00 |
| | Douglas Edward Rickert 7112 Mill Ridge Road Raleigh NC 27613-3512 | | 1,330.00 | NA | NA | 0.00 |
| | Dow Pharmaceutical Sciences File 74444 POB 60000 San Francisco CA 94160 | | 1,200.00 | NA | NA | 0.00 |
| | Dr James Norman Campbell Dr Regina 707 HIllstead Dr Lutherville MD 21093 | | 8,400.00 | NA | NA | 0.00 |
| | Duke D Nguyen c/o Pershing LLC One Pershing Pl 7th Fl Jersey City NJ 07399 | | 620.59 | NA | NA | 0.00 |
| | ETrade Clearing LLC Attn: W Gnatowski 1981 Marcus Ave Ste 100 New Hyde Park, NY 11042 | | 70.26 | NA | NA | 0.00 |
| | ETrade Clearing LLC Attn: W Gnatowski 1981 Marcus Ave Ste 100 New Hyde Park, NY 11042 | | 140.51 | NA | NA | 0.00 |

UST Form 101-7-TDR (5/1/2011) *(Page: 25)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ETrade Clearing LLC Attn: W Gnatowski 1981 Marcus Ave Ste 100 New Hyde Park, NY 11042 | | 468.37 | NA | NA | 0.00 |
| | ETrade Clearing LLC Attn: W Gnatowski 1981 Marcus Ave Ste 100 New Hyde Park, NY 11042 | | 480.00 | NA | NA | 0.00 |
| | ETrade Clearing LLC Attn: W Gnatowski 1981 Marcus Ave Ste 100 New Hyde Park, NY 11042 | | 585.46 | NA | NA | 0.00 |
| | ETrade Clearing LLC Attn: W Gnatowski 1981 Marcus Ave Ste 100 New Hyde Park, NY 11042 | | 1,604.16 | NA | NA | 0.00 |
| | ETrade Clearing LLC Attn: W Gnatowski 1981 Marcus Ave Ste 100 New Hyde Park NY 11042 | | 1,677.36 | NA | NA | 0.00 |
| | ETrade Clearing LLC Attn: W Gnatowski 1981 Marcus Ave Ste 100 New Hyde Park NY 11042 | | 1,990.57 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ETrade Clearing LLC Attn: W Gnatowski 1981 Marcus Ave Ste 100 New Hyde Park NY 11042 | | 2,970.92 | NA | NA | 0.00 |
| | ETrade Clearing LLC Attn: W Gnatowski 1981 Marcus Ave Ste 100 New Hyde Park NY 11042 | | 4,120.20 | NA | NA | 0.00 |
| | East IP Ste 1601 Tower E2, The Towers Oriental Plaza No 1 East Chang An Ave Dongcheng Beijing CHINA 00010-0738 | | 4,474.27 | NA | NA | 0.00 |
| | Eight Tower Bridge Development Associate c/o Hangley Aronchick Segal & Pudlin Attn: Robert L. Ebby Esq One Logan Square 27th FL Philadelphia PA 19103-6933 | | 0.00 | NA | NA | 0.00 |
| | Elena Rafaela Bosson Ch.D Claire-Vue 15 1213 Petit - Lancy Lancy FRANCE | | 216.00 | NA | NA | 0.00 |
| | Emmet, Marvin & Martin LLP 120 Broadway New York NY 10271 | | 20,660.43 | NA | NA | 0.00 |

UST Form 101-7-TDR (5/1/2011) *(Page: 27)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ernst & Young LLP Dept 6793 Los Angeles, CA 90084-6793 | | 240,106.00 | NA | NA | 0.00 |
| | Exova Westerton House 1A Westerton Rd Broxburn, EH52 5AU, United Kingdom | | 5,004.41 | NA | NA | 0.00 |
| | FedEx ERS POB 371741 Pittsburgh, PA 15250-7741 | | 2,500.00 | NA | NA | 0.00 |
| | Fortis Bank Amsterdam 1012 KK Amsterdam NETHERLANDS | | 20.04 | NA | NA | 0.00 |
| | Francis M McBride c/o Pershing LLC One Pershing Pl 7th FL Jersey City, NJ 07399 | | 5.76 | NA | NA | 0.00 |
| | Freeport Logistics Inc Attn: Accounts Receivables POB 6629 Phoenix AZ 85005-6628 | | 249.35 | NA | NA | 0.00 |
| | Fremont Plastics Inc 500 West Water St Fremont, IN 46737 | | 1,218.24 | NA | NA | 0.00 |
| | GE Healthcare Bio-Sciences PNC Bank POB 643065 Pittsburgh, PA 15264 | | 69,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GKD-USA Inc 825 Chesapeake Dr Cambridge MD 21613 | | 290,000.00 | NA | NA | 0.00 |
| | Gammage & Burnham PLC Two North Central Avenue 18th FL Phoenix, AZ 85004-4470 | | 20.00 | NA | NA | 0.00 |
| | George J Sella Jr POB 397 Newton, NJ 07860-0397 | | 234.18 | NA | NA | 0.00 |
| | Global Safety Surveillance Inc dba Sentrx Box 83091 Woburn, MA 01813-3091 | | 48,169.41 | NA | NA | 0.00 |
| | Grant Thornton 13th FL Gloucester Tower The Landmark 15 Queen's Road Central, Hong Kong | | 765.91 | NA | NA | 0.00 |
| | Green Vision Middle East Region POB 55272 Doha - Qatar | | 23,965.38 | NA | NA | 0.00 |
| | Gurdev, Gill MD Gill,Gurdev 3601 22nd Place Lubbock TX 79410 | | 3,434.41 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HHI Clinical Research & Stat POB 31597 Hartford, CT 06150-1597 | | 18,257.50 | NA | NA | 0.00 |
| | Hare & Co c/o The Bank Of New York Mell 1 Wall Street 6th Fl New York   10286 | | 816.00 | NA | NA | 0.00 |
| | Heath Scott Lukatch IRA Contributory c/o Charles Schwab & Co Inc 211 Main St SF CA 94105 | | 120.00 | NA | NA | 0.00 |
| | Herald Mckenney POB 511992 Punta Gorda, FL 33951 | | 4.80 | NA | NA | 0.00 |
| | Hong-Ye Gao 281 Mertz Court Milpitas, CA 95035 | | 8,500.00 | NA | NA | 0.00 |
| | IRA FBO Clay B Thrope c/o Pershing LLC One Pershing Pl 7th Fl Jersey City, NJ 07399 | | 377.56 | NA | NA | 0.00 |
| | InterCall File 51089 LOS ANGELES CA 90074-1089 | | 1,866.24 | NA | NA | 0.00 |

UST Form 101-7-TDR (5/1/2011) (Page: 30)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Interwest Investors Q VIII, LP Attn: Karken Wilson, Control 2710 Sand Hill Road 2nd FL Menlo Park, CA 94025 | | 11,040.00 | NA | NA | 0.00 |
| | Interwest Investors VIII, LP Attn: Karken Wilson, Control 2710 Sand Hill Road 2nd FL Menlo Park, CA 94025 | | 3,080.00 | NA | NA | 0.00 |
| | Interwest Partners VIII, LP Attn: Karken Wilson, Control 2710 Sand Hill Road 2nd FL Menlo Park, CA 94025 | | 385,880.00 | NA | NA | 0.00 |
| | Investor Company c/o TD Waterhouse 77 Bloor St West 3rd FL Toronto Ontario M4Y 1A9 CANADA | | 23.42 | NA | NA | 0.00 |
| | Jamal Schmerr 179 N Chaco Trail Flagstaff, AZ 86001 | | 6.00 | NA | NA | 0.00 |
| | James A Walker c/o Pershing LLC One Pershing Pl 7th FL Jersey City NJ 07399 | | 120.00 | NA | NA | 0.00 |
| | James Butler c/o Pershing LLC One Pershing Pl 7th FL Jersey City NJ 07311 | | 128.80 | NA | NA | 0.00 |

UST Form 101-7-TDR (5/1/2011) (Page: 31)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | James Huang 13909 Zeigler Way Silver Spring, MD 20904 | | 350.00 | NA | NA | 0.00 |
| | James L. Nevin & Cathleen L Nevin c/o Charles Schwab & Co Inc 211 Main St San Francisco CA 94105 | | 600.00 | NA | NA | 0.00 |
| | James Marklen Wesson IRA Rollover c/o Charles Schwab & Co Inc 211 Main St SF CA 94105 | | 6.00 | NA | NA | 0.00 |
| | Jean Paul Rambarain c/o Pershing LLC One Pershing Pl 7th FL Jersey City NJ 07311 | | 53.04 | NA | NA | 0.00 |
| | Jill D Patterson c/o Pershing LLC One Pershing Pl 7th Fl Jersey City NJ 07399 | | 0.94 | NA | NA | 0.00 |
| | John N & Ann Marie Braca Attn: Reorg c/o Charles Schwab & Co Inc 211 Main St San Francisco, CA 94105 | | 1,770.92 | NA | NA | 0.00 |
| | John P. McLaughlin 523 Occidental Ave San Mateo, CA 94402-1052 | | 136,249.95 | NA | NA | 0.00 |

UST Form 101-7-TDR (5/1/2011) *(Page: 32)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | John X. Regan c/o The Jaffe Law Firm Attn: Stephen R Jaffe Esq 101 California St Ste 2450 San Francisco, CA 94111 | | 0.00 | NA | NA | 0.00 |
| | Jorge E Lobo De Mesquita 302 W 12th St Apt 15g New York, NY 10014 | | 1,041.36 | NA | NA | 0.00 |
| | Joseph C Cabrera c/o Pershing LLC One Pershing Pl 7th FL Jersey City, NJ 07399 | | 23.42 | NA | NA | 0.00 |
| | Josephine I Medina 94-1069 Lumiaina St Waipahu, HI 96797 | | 216.00 | NA | NA | 0.00 |
| | Joul J Ejbara & Helen Ejbara 4105 Cyclone Dr Bakersfield, CA 93313 | | 720.00 | NA | NA | 0.00 |
| | Karen Sahr Roth Contributory IRA 18554 Aspen Court Grayslake IL 60030 | | 48.00 | NA | NA | 0.00 |
| | Keith M Williams 1325 South Birdneck Road Virginia Beach VA 23451 | | 493.20 | NA | NA | 0.00 |

UST Form 101-7-TDR (5/1/2011) (Page: 33)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kendle International Inc 1200 Carew Tower 441 Vine Street Cincinnati OH 45202 | | 745,900.00 | NA | NA | 0.00 |
| | Kenneth A Greene & Carol A. Greene c/o Charles Schwab & Co Inc 211 Main St SF CA 94105 | | 120.00 | NA | NA | 0.00 |
| | Kevin Sahr Roth Contributory IRA 18554 Aspen Court Grayslake, IL 60030 | | 30.00 | NA | NA | 0.00 |
| | Keytrade Bank c/o Pershing LLC One Pershing Pl 7th Fl Jersey City, NJ 07311 | | 408.00 | NA | NA | 0.00 |
| | Kishore Bagam 1071 Walnut Ave Apt 48 Tustin, CA 92780 | | 600.00 | NA | NA | 0.00 |
| | L Chen Yap & J Wong TTEE East Bay Anesthesiol Med FBO John F Dono c/o Charles Schwab 211 Main St San Francisco, CA 94105 | | 1,230.00 | NA | NA | 0.00 |
| | Latham & Watkins POB 894483 Los Angeles, CA 90189-4483 | | 1,783.37 | NA | NA | 0.00 |

UST Form 101-7-TDR (5/1/2011) *(Page: 34)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Leland Edward Crabbe c/o Charles Schwab & Co Inc Attn: Reorg 211 Main St SF CA 94105 | | 15,163.21 | NA | NA | 0.00 |
| | LexaMed Ltd. 705 Front Street Toledo, OH 43605 | | 1,000.00 | NA | NA | 0.00 |
| | Linda Croushore 41916 Preston Trail Palm Desert, CA 92211 | | 360.00 | NA | NA | 0.00 |
| | MDS Pharma Services (US) Inc. NW 5080 POB 1450 Minneapolis, MN 55485-5080 | | 110.00 | NA | NA | 0.00 |
| | Managed Health Network File No 72980 POB 60000 San Francisco, CA 94160-2980 | | 61.12 | NA | NA | 0.00 |
| | Manisha Rajani & Kamlesh Raja 5023 Devon Park Dr Tampa, FL 33647 | | 60.00 | NA | NA | 0.00 |
| | Marguerite Juillerat Ruedu Grand-Pont 8 1950 Sion Sion SWITZERLAND | | 96.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (5/1/2011) *(Page: 35)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Maria Monshaw c/o Fox Rothschild LLP-Samuel W. Cortes 747 Constitution Dr Ste 100 POB 673 Exton, PA 19341-0673 | | 0.00 | NA | NA | 0.00 |
| | Marina Bay Consulting Inc. 4779 Mount Ashmun Drive San Diego, CA 92111 | | 525.00 | NA | NA | 0.00 |
| | Markus Rueegger Ebnisstasse 4 5724 Duerrenaesch Duerrenaesch, SWITZERLAND | | 216.00 | NA | NA | 0.00 |
| | Mary C Gershwin c/o Charles Schwab & Co Inc Attn: Reorg 211 Main St San Francisco, CA 94105 | | 140.51 | NA | NA | 0.00 |
| | Mary S Gullixson Living Tr. U/A DTD 12/20/02 c/o Charles Schwab & Co Inc 211 Main St San Francisco, CA 94105 | | 240.00 | NA | NA | 0.00 |
| | Mazars LLP The Broadway Dudley West Midlands, DY1 4PY, United Kingdom | | 719.51 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | McKim Capital Inc. 215 Summit Rd Walnut Creek, CA 94598 | | 675,000.00 | NA | NA | 0.00 |
| | MediChem Life Sciences Inc. Slot 303250 POB 66973 Chicago, IL 60666-0973 | | 43,672.62 | NA | NA | 0.00 |
| | Medical Marketing Economics 400 South Lamar, Suite A Oxford, MS 38655-4002 | | 12,800.00 | NA | NA | 0.00 |
| | Meeting Logistics, LLC 890 Mountain Avenue Suite 100 New Providence, NJ 07974 | | 1,000.00 | NA | NA | 0.00 |
| | Miami Institute for Medical Research 8900 SW 117 Ave., Suite B-104 Miami, FL 33186 | | 2,000.00 | NA | NA | 0.00 |
| | Miami Institute for Medical Research SoUrces, Arturo 8900SW 117 Ave Ste B - 104 Miami FL 33186 | | 7,945.00 | NA | NA | 0.00 |
| | Michael B Rembert c/o Pershing LLC One Pershing Pl 7th Fl Jersey City, NJ 07399 | | 0.12 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Michael W Sussman TTEE U/A DTD 07/14/1988 c/o Charles Schwab 211 Main St San Francisco, CA 94105 | | 240.00 | NA | NA | 0.00 |
| | Microtest Laboratories Inc 104 Gold St Agawam, MA 01001 | | 0.00 | NA | NA | 0.00 |
| | Microtest Laboratories, Inc. c/o Donoghue, Barrett & Singal, PC Attn: Michelle R. Peirce One Beacon Street Boston, MA 02108-3113 | | 0.00 | NA | NA | 0.00 |
| | Mohamed S Moussa 18701 Falcon Pointe Blvd Phlugerville, TX 78660 | | 2.34 | NA | NA | 0.00 |
| | Monster Mechanical Inc POB 1250 Campbell, CA 95009-1250 | | 1,477.85 | NA | NA | 0.00 |
| | Morgan Stanley & Co 601 Harborside Financial Cent Plaza 2 7th FL Jersey City, NJ 07311 | | 1,405.11 | NA | NA | 0.00 |
| | NanoCraft 405 El Camino Real, Suite 109 Menlo Park, CA 94025 | | 300.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Norman T. Nelson 1033 Peralta Ave. Albany, CA 94706 | | 17,475.00 | NA | NA | 0.00 |
| | Omnicia Inc 400 Oyster Point Blvd #311 South San Francisco, CA 94080 | | 525.00 | NA | NA | 0.00 |
| | Optionsxpress 311 W Monroe Chicago, IL 60603 | | 468.37 | NA | NA | 0.00 |
| | Optivor Technologies, LLC 6011 University Blvd. Suite 470 Ellicott City, MD 21043 | | 2,117.88 | NA | NA | 0.00 |
| | Oregon Health & Science University Horn, Jean-Louis 2525 SW First Ave Ste 220 Portland, OR 97201 | | 4,325.63 | NA | NA | 0.00 |
| | Orkin Inc 12710 Magnolia Ave Riverside, CA 92503-4620 | | 211.42 | NA | NA | 0.00 |
| | PCB Pieztronics, Inc. POB 3387 Buffalo, NY 14240-3387 | | 581.00 | NA | NA | 0.00 |
| | PR NEWSWIRE INC G.POB 5897 New York, NY 10087-5897 | | 4,360.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pacific Die Cut Industries Inc. 3399 Arden Road Hayward, CA 94545 | | 0.00 | NA | NA | 0.00 |
| | Pacific Die Cut Industries Inc. c/o Burgess Mills & Ring One Maritime Plaza Ste 1600 SF CA 94111 | | 0.00 | NA | NA | 0.00 |
| | Pacific West Security Inc. 1587 Schallenberger Road San Jose, CA 95131 | | 494.66 | NA | NA | 0.00 |
| | Patras Williams & Johnson, LLC 175 Quincy Court #B Hopelawn, NJ 08861 | | 4,472.00 | NA | NA | 0.00 |
| | Patrick Vogelsang Brandons 20 2016 Cortaillod Cortaillod, SWITZERLAND | | 3,600.00 | NA | NA | 0.00 |
| | Paul A Sottle & Patricia L Sottle Jt Ten 18 Rockhill Drive Broomall, PA 19008-4422 | | 240.00 | NA | NA | 0.00 |
| | Paul D'Agnese c/o Oppenheimer & Co 125 Broad St 15th Floor Attn: Andrea New York   10005 | | 240.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (5/1/2011) *(Page: 40)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Payrolling.com 4626 Albuquerque St San Diego, CA 92109 | | 0.00 | NA | NA | 0.00 |
| | Penson Financial Services ITF Maru Kassa 360 St-Jacques St W 11th FL Montreal, Quebec H2Y 1P5 CANADA | | 360.00 | NA | NA | 0.00 |
| | Pepper Hamilton LLP 100 Market St Ste 200 POB 1181 Harrisburg, PA 17108-1181 | | 1,037.00 | NA | NA | 0.00 |
| | Pershing LLC POB 2050 Jersey City NJ 07303-2050 | | 240.00 | NA | NA | 0.00 |
| | Peter T. Ohara Ohara Consulting 233 Dellbrook Ave. San Francisco, CA 94131 | | 525.00 | NA | NA | 0.00 |
| | Pfizer, Inc. Legal Finance 235 Est 42nd Street, 150-2-31 New York, NY 10017 | | 20,579.51 | NA | NA | 0.00 |
| | PharmaStat LLC Attn: Linda Collins 6982 Broadway Terrace Oakland, CA 94611 | | 1,800.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pharsight Corporation POB 200854 Pittsburgh, PA 15251-0854 | | 46,500.00 | NA | NA | 0.00 |
| | Pierre Charles c/o Pershing LLC One Pershing Pl 7th Fl Jersey City, NJ 07399 | | 351.28 | NA | NA | 0.00 |
| | Pitney Bowes Global Financial POB 856460 Louisville, KY 40285-6460 | | 712.81 | NA | NA | 0.00 |
| | Pitney Bowes Postage by Phone POB 856042 Louisville, KY 40285-6042 | | 181.05 | NA | NA | 0.00 |
| | Precision Measurements, Inc. 333 Moffett Park Drive Sunnyvale, CA 94089 | | 922.00 | NA | NA | 0.00 |
| | PrecisionIR, Inc. Attn: Accounts Receivable 601 Moorefield Park Drive Richmond, VA 23236-3654 | | 5,730.73 | NA | NA | 0.00 |
| | PrimeBPC Limited Attn: Tony Mann POB 17539 Christchurch, New Zealand | | 707.23 | NA | NA | 0.00 |
| | Purchase Power POB 856042 Louisville, KY 40285-6042 | | 27.89 | NA | NA | 0.00 |

UST Form 101-7-TDR (5/1/2011) (Page: 42)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Quality & Compliance 66 Witherspoon Street Suite 1400 Princeton, NJ 08542 | | 807.95 | NA | NA | 0.00 |
| | Quality Assurance Systems, Inc 30848 Villa Toscana Bonsall, CA 92003-1696 | | 14,903.93 | NA | NA | 0.00 |
| | RBC Capital Markets Attn: Physical Securities Pro 510 Marquette Ave Minneapolis MN 55402 | | 5.85 | NA | NA | 0.00 |
| | RBC Dominion Securities POB 50 Royal Bank Plaza Toronto Ontario M5J 2W7 CANADA | | 600.00 | NA | NA | 0.00 |
| | Rabe Harada Associates, Inc. 10 Brittany Dr Oakwood Hills, IL 60013 | | 165.00 | NA | NA | 0.00 |
| | Rajendra V Edke c/o Pershing LLC One Pershing Pl 7th Fl Jersey City, NJ 07399 | | 504.00 | NA | NA | 0.00 |
| | Ralph McElroy Translation Co 910 West Ave Austin, TX 78701 | | 650.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ravichandra Ramineni 600 Bellevue Ave East Apt 312 Seattle WA 98102 | | 36.00 | NA | NA | 0.00 |
| | Recall - Total Information Mgt POB 101057 Atlanta GA 30392 | | 110.31 | NA | NA | 0.00 |
| | Reelcap + Co c/o State St Corp POB 5756 Boston MA 02206 | | 20,327.21 | NA | NA | 0.00 |
| | Richard A Freeman 1 Backus Farm Lane Sands Point NY 11050 | | 11,709.22 | NA | NA | 0.00 |
| | Richard J Rosum 58 Tremont Ave Stamford CT 06906 | | 24.00 | NA | NA | 0.00 |
| | Richard S Grannemann 1808 Timber Creek Rd Benbrook TX 76126 | | 720.00 | NA | NA | 0.00 |
| | Right Mgmt Consultants Inc POB 8538-388 Philadelphia PA 19171 | | 2,000.00 | NA | NA | 0.00 |
| | Robert W Baird & Co Inc Attn: Reorg Dept POB 672 Milwaukee WI 53201 | | 120.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Robert W Grabinski 18 Greenbriar Dr Lancaster NY 14086 | | 12.00 | NA | NA | 0.00 |
| | Roy Hendrick 6300 Capistrano Ct Pahrump NV 89060 | | 60.00 | NA | NA | 0.00 |
| | Rush University Medical Center Buvanendran, Asokumar Fund Accounting 1700 W Van Buren Street Chicago IL 60612 | | 79,127.75 | NA | NA | 0.00 |
| | Russell E Nalbone c/o Pershing LLC One Pershing Pl 7th Fl Jersey City NJ 07399 | | 36.00 | NA | NA | 0.00 |
| | S Faizi Pourhosseini Charles Schwab & Co Inc Attn: Reorg Dept 211 Main St San Francisco, CA 94105 | | 1,260.72 | NA | NA | 0.00 |
| | Scotia Capital Inc 40 King St West 23rd FL Toronto Ontario M5H 1H1 | | 468.37 | NA | NA | 0.00 |
| | Scottrade Inc 12800 Corporate Hill Dr ST Louis MO 63131-1834 | | 384.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Scottrade Inc 12800 Corporate Hill Dr St Louis MO 63131-1834 | | 35.13 | NA | NA | 0.00 |
| | Scottrade Inc 12800 Corporate Hill Dr St Louis MO 63131-1834 | | 48.00 | NA | NA | 0.00 |
| | Scottrade Inc 12800 Corporate Hill Dr St Louis MO 63131-1834 | | 48.00 | NA | NA | 0.00 |
| | Scottrade Inc 12800 Corporate Hill Dr St Louis MO 63131-1834 | | 60.00 | NA | NA | 0.00 |
| | Scottrade Inc 12800 Corporate Hill Dr St Louis MO 63131-1834 | | 120.00 | NA | NA | 0.00 |
| | Scottrade Inc 12800 Corporate Hill Dr St Louis MO 63131-1834 | | 120.00 | NA | NA | 0.00 |
| | Scottrade Inc 12800 Corporate Hill Dr St Louis MO 63131-1834 | | 240.00 | NA | NA | 0.00 |
| | Scottrade Inc 12800 Corporate Hill Dr St Louis MO 63131-1834 | | 318.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Scottrade Inc 12800 Corporate Hill Dr St Louis MO 63131-1834 | | 336.00 | NA | NA | 0.00 |
| | Scottrade Inc 12800 Corporate Hill Dr St Louis MO 63131-1834 | | 360.00 | NA | NA | 0.00 |
| | Scottrade Inc 12800 Corporate Hill Dr St Louis MO 63131-1834 | | 774.00 | NA | NA | 0.00 |
| | Scottrade Inc 12800 Corporate Hill Dr St Louis MO 63131-1834 | | 1,176.00 | NA | NA | 0.00 |
| | Scottrade Inc 12800 Corporate Hill Dr St Louis MO 63131-1834 | | 1,200.00 | NA | NA | 0.00 |
| | Scottrade Inc 12800 Corporate Hill Dr St Louis MO 63131-1834 | | 3,600.00 | NA | NA | 0.00 |
| | Secaucus Office of Inspections Alarm Division 1203 Paterson Plank Rd Secaucus NJ 07094 | | 290.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (5/1/2011) (Page: 47)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Siemens Building Technologies 7850 Collections Center Drive Chicago IL 60693 | | 4,763.75 | NA | NA | 0.00 |
| | Siemens Water Tech Corp POB 360766 Pittsburgh PA 15250-6766 | | 116.00 | NA | NA | 0.00 |
| | Sofinnova Ventures Inc  140 Geary St 10th FL San Francisco CA 94108 | | 4,987.50 | NA | NA | 0.00 |
| | South SF Scavenger Co POB 348 500 East Jasmie Court South SF CA 94083-0348 | | 1,894.08 | NA | NA | 0.00 |
| | Southwest Securities Inc Attn Reorganization- Amanda 1201 Elm St Ste #3700 Dallas TX 75270 | | 120.00 | NA | NA | 0.00 |
| | Spectrum Health Hospitals Cook Research Dept 100 Michigan NE MC 38 Grand Rapids MI 49503 | | 500.00 | NA | NA | 0.00 |
| | Speekanth Pendli 13520 Davinci Ln Herndon VA 20171 | | 84.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (5/1/2011) (Page: 48)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Static Clean International Inc 15 Adams St POB 1063 Burlington MA 01803 | | 512.46 | NA | NA | 0.00 |
| | Stericycle Inc POB 9001589 Louisville KY 40290 | | 109.90 | NA | NA | 0.00 |
| | Sung W Park 1149 Mesa Verde Ct Clermon CT 34711 | | 12.00 | NA | NA | 0.00 |
| | Susan Lorrine Schrank 4496 Adelia Ct Concord CA 94521 | | 240.00 | NA | NA | 0.00 |
| | T Baruch & J Haag TTEECMEA Ventures 401k PSP U/A DTD 01/FBO D Colli Charles Schwab 211 Main St San Francisco CA 94105 | | 36.00 | NA | NA | 0.00 |
| | TD Ameritrade FBO Campbell Jam 1001 North Ameritrade Place Bellevue NE 68005 | | 5,040.00 | NA | NA | 0.00 |
| | TD Ameritrade FBO Elie Sakayan 1001 North Ameritrade Place Bellevue NE 68005 | | 48.12 | NA | NA | 0.00 |

UST Form 101-7-TDR (5/1/2011) *(Page: 49)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TD Ameritrade FBO Jenny C Sicat Crabbe & Le 1001 North Ameritrade Place Bellevue NE 68005 | | 4,559.57 | NA | NA | 0.00 |
| | TD Ameritrade FBO William J Higgins 1001 North Ameritrade Place Bellevue NE 68005 | | 9,367.38 | NA | NA | 0.00 |
| | TTA - Research & Guidance POB 71687 Chicago, IL 60694-1687 | | 4,373.30 | NA | NA | 0.00 |
| | Technical Safety Services (TSS) POB 39000 Sept 33265 San Francisco CA 94139-3265 | | 150.00 | NA | NA | 0.00 |
| | Technipaq Inc 975 Lutter Dre Crystal Lake IL 60014-8190 | | 6,203.65 | NA | NA | 0.00 |
| | Temel Inc (Zeta Interactive) 716 Main St Boonton NJ 07005 | | 43,925.00 | NA | NA | 0.00 |
| | Texas Pain Rehabilitation Inst 7200 Wyoming Springs Rd Ste 400 Round Rock TX 78681 | | 300.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (5/1/2011) (Page: 50)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | The Fried Living Trust c/o Eliot & Cynthai Fried Tte 1200 California St Apt 24b San Francisco CA 94109 | | 5,854.61 | NA | NA | 0.00 |
| | The Research and Education Institute Alt Peatman Thomas POB 60000 File #74488 San Francisco CA 94160 | | 7,722.00 | NA | NA | 0.00 |
| | The Tech Group Attn: John R. Gailey III 101 Gordon Drive Lionville, PA 19341 | | 452,141.16 | NA | NA | 0.00 |
| | The Tech Group c/o Sherman & Howard LLC Tamir Goldstein Esq 633 17th St Ste 3000 Denver, CO 80202 | | 0.00 | NA | NA | 0.00 |
| | Thermo Fisher Scientific LLC POB 712480 Cincinnati, OH 45271-2480 | | 5,000.00 | NA | NA | 0.00 |
| | Thesaurus Info & Strategies 243 Third Street Los Altos, CA 94022 | | 24.00 | NA | NA | 0.00 |
| | Thomas Bucher Zentralsrasse 44 6030 Ebikon Ebikon SWITZERLAND | | 21.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (5/1/2011) (Page: 51)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Thomas J Taylor 84 Skyline Dr Hickory PA 15340 | | 96.00 | NA | NA | 0.00 |
| | Thomas Jefferson University Viscusi, Eugene Dept of Anesthesiology 111 S 11th St Ste G8490 Phliadelphia PA 19107 | | 3,326.00 | NA | NA | 0.00 |
| | Tracxion World Medical Inc 731 S Highway 101 Ste 17 Solana Beach CA 92075 | | 3,750.00 | NA | NA | 0.00 |
| | Tunabarge + Co c/o State St Corp POB 5756 Boston MA 02206 | | 252,304.72 | NA | NA | 0.00 |
| | UBS Finl Svcs FBO David Andrew Dec 1000 Harbor Blvd 7th FL Attn: Schiavone Weehawken NJ 07086 | | 840.00 | NA | NA | 0.00 |
| | UBS Finl Svcs FBO James M & Gretchen M Dec 1000 Harbor Blvd 7th Fl/Attn: Schiavone Weehawken NJ 07086 | | 1,200.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | UBS Finl Svcs FBO Jeffery G Dec 1000 Harbor Blvd 7th FL Attn: Schiavone Weehawken NJ 07086 | | 240.00 | NA | NA | 0.00 |
| | UCSF - Acctg-Extramural Funding Attn: Christian Apfel 1855 Folsom Rm 425 Campus Mail Box 0 San Francisco CA 94149-0897 | | 16,681.80 | NA | NA | 0.00 |
| | US Bank FBO Legg Mason Prtrs Agg Gro 1555 N River Center Dr Ste 302 Milwaukee WI 53212 | | 1,419.16 | NA | NA | 0.00 |
| | USAA Investment Management Co Attn: J. Ballesteros/Corp Act 9800 Fredericksburg Rd USAA Brokerage A02W B1 San Antonio TX 78288-0001 | | 416.85 | NA | NA | 0.00 |
| | USAA Investment Management Co Attn: J. Ballesteros/Corp Act 9800 Fredericksburg Rd USAA Brokerage A02W B1 San Antonio TX 78288-0001 | | 435.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Verio Inc. POB 972312 Dallas TX 75397-2312 | | 89.95 | NA | NA | 0.00 |
| | Vidyadhar Kamath 8443 Capricorn Way Apt # 85 San Diego CA 92126 | | 120.00 | NA | NA | 0.00 |
| | Visual Communications Inc One Stanley Dr Bridgewater Business Park Aston PA 19014 | | 8,231.21 | NA | NA | 0.00 |
| | WB Mason Co Inc POB 55840 Boston MA 02205-5840 | | 295.24 | NA | NA | 0.00 |
| | Wavelength Datacom LLC 1265 Oakmead Parkway Sunnyvale CA 94085 | | 525.00 | NA | NA | 0.00 |
| | WebEx Communications Inc 3979 Freedom Circle Santa Clara CA 95054 | | 1,341.00 | NA | NA | 0.00 |
| | Weisscom Partners Inc 60 Francisco St San Francisco CA 94133 | | 75,621.71 | NA | NA | 0.00 |
| | WestPak Inc 83 Great Oaks Blvd San Jose CA 95119 | | 3,600.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Western PA Anesthesia Assoc 4727 Friendship Avenue Pittsburgh PA 15224 | | 2,500.00 | NA | NA | 0.00 |
| | Western Pennsylvania Anesthesia Associat Koncelik John 4727 Friendship Ave Ste 207 Pittsburgh PA 15224 | | 6,258.46 | NA | NA | 0.00 |
| | William Beaumont Hospital 3811 W 13 Mile Rd #501 Royal Oak MI 48073 | | 12,100.00 | NA | NA | 0.00 |
| | William Beaumont Hospital Research Insti Hartrick, Craig 3812 West Thirteen Mile Road Suite 502 Royal Oak MI 48074 | | 24,943.53 | NA | NA | 0.00 |
| | William E Coakley Attn: Reorg c/o Charles Schwab & Co Inc 211 Main St SF CA 94105 | | 324.00 | NA | NA | 0.00 |
| | Worldwide Express 2540 N First St Ste 108 San Jose CA 95131 | | 336.66 | NA | NA | 0.00 |
| | XenoTech LLC POB 419380 Dept 137 Kansas City MO 64141-6380 | | 26,398.20 | NA | NA | 0.00 |

UST Form 101-7-TDR (5/1/2011) *(Page: 55)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Xerox Corp POB 827598 Philadelphia PA 19182-7598 | | 8,252.10 | NA | NA | 0.00 |
| | eResearch Technology Inc 1818 Market St 10th FL Philadelphia, PA 19103 | | 31,380.42 | NA | NA | 0.00 |
| 000088 | 500 PLAZA DRIVE CORP | 7100-000 | NA | 339,118.24 | 339,118.24 | 21,169.86 |
| 000006 | ACCURATE CLINICAL TRIALS INC (ACT) | 7100-000 | 2,850.40 | 2,850.40 | 2,850.40 | 0.00 |
| 000045 | AICCO INC | 7100-000 | 6,051.72 | 4,054.24 | 4,054.24 | 253.09 |
| 000022 | ALL CHEMICAL DISPOSAL INC | 7100-000 | 19,207.13 | 19,207.13 | 19,207.13 | 1,199.03 |
| 000042 | AMBROS HUEGIN | 7100-000 | 2,700.00 | 2,700.00 | 2,700.00 | 168.55 |
| 000079 | AMERICAN INFOSOURCE LP AS AGENT FOR | 7100-000 | NA | 2,224.08 | 2,224.08 | 138.84 |
| 000019 | ANTHONY ARGYRIDES IRA | 7100-000 | 8,400.00 | 8,400.00 | 8,400.00 | 524.38 |
| 000061 | APTUIT INC | 7100-000 | 31,864.65 | 34,059.05 | 34,059.05 | 0.00 |
| 000063 | AVI LLC | 7100-000 | NA | 4,000.00 | 4,000.00 | 249.70 |
| 000070 | BIOSOTERIA | 7100-000 | 20,203.25 | 20,203.25 | 20,203.25 | 1,261.21 |
| 000069 | BONNIE HEPBURN | 7100-000 | 700.00 | 700.00 | 700.00 | 43.70 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000105 | BRECON PHARMACEUTICALS LIMITED | 7100-000 | 13,553.03 | 13,686.15 | 13,686.15 | 854.37 |
| 000068 | BROADRIDGE | 7100-000 | 32,781.35 | 36,878.79 | 36,878.79 | 0.00 |
| 000071 | CARDIOCORE LAB INC | 7100-000 | 11,827.25 | 14,050.92 | 14,050.92 | 0.00 |
| 000018 | CARL A BOSWELL | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000056 | CHARLES RIVER LABORATORIES INC | 7100-000 | 30,490.00 | 30,490.00 | 30,490.00 | 1,903.37 |
| 000017 | CHIARENZA CONSULTING LLC DBA | 7100-000 | 8,038.75 | 24,996.81 | 24,996.81 | 1,560.46 |
| 000020 | CHIARENZA CONSULTING LLC DBA | 7100-000 | NA | 24,996.81 | 0.00 | 0.00 |
| 000087 | CMEA VENTURES VII (PARALLEL) | 7100-000 | 7,171.00 | 26,054.00 | 0.00 | 0.00 |
| 000086 | CMEA VENTURES VII LP | 7100-000 | 279,681.00 | 1,016,092.00 | 0.00 | 0.00 |
| 000013 | CONCUR TECHNOLOGIES INC | 7100-000 | 6,827.75 | 6,827.75 | 6,827.75 | 426.23 |
| 000126 | COOLEY LLP | 7100-000 | 147,470.89 | 23,436.42 | 23,436.42 | 1,463.05 |
| 000120 | COULTER PHARMACEUTICALS INC | 7100-000 | 3,895,656.00 | 2,085,210.00 | 2,085,210.00 | 130,171.74 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000083 | COVANCE MARKET ACCESS SERVICES | 7100-000 | 98,623.81 | 98,623.81 | 98,623.81 | 6,156.71 |
| 000016 | DAVIDSON DAVIDSON & KAPPEL LLC | 7100-000 | 201,490.41 | 218,291.84 | 218,291.84 | 13,627.13 |
| 000021 | DDL INC | 7100-000 | 2,201.38 | 2,201.38 | 2,201.38 | 137.42 |
| 000008 | DECLARITY | 7100-000 | 5,055.00 | 5,055.00 | 5,055.00 | 315.56 |
| 000108 | DUKE CLINICAL RESEARCH INSTITUTE | 7100-000 | 139,369.79 | 139,369.79 | 139,369.79 | 0.00 |
| 000003 | EIGHT TOWER BRIDGE DEVELOPMENT ASSO | 7100-000 | 279,404.51 | 279,000.00 | 279,000.00 | 17,416.91 |
| 000117 | ENTEREY INC | 7100-000 | 7,695.00 | 7,695.00 | 7,695.00 | 480.37 |
| 000095 | FEDEX CUSTOMER INFO SVCS | 7100-000 | 5,000.00 | 533.73 | 533.73 | 33.32 |
| 000027 | FINANCIAL STRATEGIES CONS GROUP | 7100-000 | 10,412.50 | 10,412.50 | 10,412.50 | 650.01 |
| 000015 | FLORIDA RESEARCH ASSOCIATES LLC | 7100-000 | 8,607.00 | 8,607.20 | 8,607.20 | 537.31 |
| 000044 | FULCRUM PHARMA (EUROPE) LTD | 7100-000 | 582.39 | 845.17 | 845.17 | 0.00 |
| 000103 | GIST LIMITED | 7100-000 | 24,256.98 | 24,256.98 | 24,256.98 | 1,514.27 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000097 | GKD-USA INC | 7100-000 | 0.00 | 293,296.96 | 293,296.96 | 18,309.42 |
| 000090 | GLOBAL CROSSING CONFERENCING | 7100-000 | 617.88 | 686.62 | 686.62 | 42.86 |
| 000058 | GOODWIN PROCTER LLP | 7100-000 | 87,424.16 | 89,068.98 | 89,068.98 | 5,560.24 |
| 000111 | GREGORY FRYER ASSOCIATES LTD | 7100-000 | 5,441.22 | 7,896.35 | 7,896.35 | 0.00 |
| 000067 | HAN KUN LAW OFFICES | 7100-000 | 19,550.24 | 19,550.24 | 19,550.24 | 1,220.45 |
| 000014 | HARRIS & HARRIS | 7100-000 | 805.00 | 1,995.00 | 1,995.00 | 124.54 |
| 000053 | HEMPSTEAD & CO | 7100-000 | 16,987.50 | 22,962.08 | 22,962.08 | 1,433.44 |
| 000026 | HOGAN & HARTSON LLP | 7100-000 | 8,143.64 | 8,143.64 | 8,143.64 | 508.38 |
| 000124 | HOSPIRA BOULDER INC | 7100-000 | 133,744.12 | 133,744.12 | 133,744.12 | 8,349.14 |
| 000123 | HOSPIRA WORLDWIDE INC | 7100-000 | 144,092.39 | 193,955.64 | 193,955.64 | 12,107.91 |
| 000134 | IFM EFECTOR INC | 7100-000 | 430.50 | 430.50 | 430.50 | 26.87 |
| 000029 | INFUSION NURSES SOCIETY INC | 7100-000 | 3,700.00 | 3,700.00 | 3,700.00 | 230.98 |
| 000038 | INTEGREVIEW | 7100-000 | 1,100.00 | 1,100.00 | 1,100.00 | 68.67 |
| 000073 | INTERNAL REVENUE SERVICE | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000138 | IRON MOUNTAIN INFORMATION | 7100-000 | 7,134.86 | 8,736.12 | 8,736.12 | 545.36 |
| 000004 | J2 GLOBAL COMMUNICATIONS INC | 7100-000 | 510.00 | 510.00 | 510.00 | 31.84 |
| 000051 | JACKSON LEWIS LLP | 7100-000 | 25,194.38 | 25,422.08 | 25,422.08 | 1,587.00 |
| 000132 | JOHN HAMILTON | 7100-000 | 12,875.00 | 12,875.00 | 12,875.00 | 803.74 |
| 000131 A | JOHN TRAN | 7100-000 | NA | 26,550.00 | 1,000.26 | 1,000.26 |
| 000122 | JOHN XAVIER REGAN | 7100-000 | 102,297.63 | 102,297.63 | 102,297.63 | 6,386.05 |
| 000037 | KRISTIN E BAILEY | 7100-000 | 12,075.00 | 12,075.00 | 12,075.00 | 753.80 |
| 000057 | LEXISNEXIS, A DIV OF REED ELSEVIER | 7100-000 | 750.00 | 870.96 | 870.96 | 54.37 |
| 000023 | LISA MOLLOY | 7100-000 | 9,150.00 | 9,150.00 | 9,150.00 | 571.20 |
| 000035 | LISA P DAVIS | 7100-000 | 351.28 | 351.28 | 351.28 | 21.92 |
| 000115 | LOTUS CLINICAL RESEARCH INC | 7100-000 | 2,000.00 | 2,000.00 | 2,000.00 | 124.85 |
| 000010 | LP GLASSBLOWING INC | 7100-000 | 7,500.00 | 7,500.00 | 7,500.00 | 468.20 |
| 000139 | MARIA E MONSHAW | 7100-000 | 136,309.08 | 136,309.08 | 136,309.08 | 8,509.26 |
| 000009 | MARKEN LTD | 7100-000 | 7,374.10 | 7,374.10 | 7,374.10 | 0.00 |
| 000062 | MEDICAL FUTURES | 7100-000 | 50,000.00 | 50,000.00 | 50,000.00 | 3,121.31 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000100 | MELLON INVESTOR SERVICES LLC | 7100-000 | 3,897.01 | 9,683.41 | 9,683.41 | 604.50 |
| 000012 | MOHLER, NIXON & WILLIAMS | 7100-000 | 36,750.00 | 36,750.00 | 36,750.00 | 2,294.16 |
| 000054 | MPI RESEARCH INC. | 7100-000 | 2,258.69 | 2,258.69 | 2,258.69 | 141.00 |
| 000135 | NEGAR SADRZADEH | 7100-000 | 10,400.00 | 30,000.00 | 30,000.00 | 1,872.79 |
| 000074 | NELSON LABORATORIES INC | 7100-000 | 3,050.00 | 3,050.00 | 3,050.00 | 190.40 |
| 000118 | NICHOLAS STONES | 7100-000 | 29,727.77 | 29,727.77 | 29,727.77 | 1,855.79 |
| 000121 | NOR-CAL MOVING SERVICES | 7100-000 | 2,482.30 | 4,869.40 | 4,869.40 | 303.98 |
| 000096 | O'MELVENY & MYERS LLP | 7100-000 | 32,555.17 | 32,555.17 | 32,555.17 | 2,032.30 |
| 000002 | PACIFIC BELL TELEPHONE CO | 7100-000 | 17,535.22 | 18,078.10 | 18,078.10 | 0.00 |
| 000049 | PACIFIC GAS & ELECTRIC CO | 7100-000 | 41,132.23 | 22,815.43 | 22,815.43 | 1,424.28 |
| 000065 | PATTY H KIANG | 7100-000 | 36,000.00 | 36,000.00 | 36,000.00 | 2,247.34 |
| 000101 | PERCEPTIVE SERVICES INC | 7100-000 | 88,303.00 | 88,303.00 | 88,303.00 | 5,512.42 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000107 | PHASE FORWARD INC | 7100-000 | 190,855.50 | 165,045.25 | 165,045.25 | 0.00 |
| 000060 | PHYSICIANS CLINICAL RESEARCH CORP | 7100-000 | 14,785.25 | 13,785.25 | 13,785.25 | 860.56 |
| 000028 | POINT SYSTEMS | 7100-000 | 1,550.00 | 1,550.00 | 1,550.00 | 96.76 |
| 000050 | POTTER ANDERSON & CORROON LLP | 7100-000 | 12,325.81 | 12,644.81 | 12,644.81 | 789.37 |
| 000114 | PROFESSIONAL SECURITY TECH LLC | 7100-000 | 224.70 | 337.05 | 337.05 | 21.04 |
| 000052 | PROMOTECH | 7100-000 | 27,039.08 | 31,764.71 | 31,764.71 | 1,982.95 |
| 000116 | RANGACHARI NARASIMHAN | 7100-000 | 33,375.00 | 33,375.00 | 33,375.00 | 2,083.47 |
| 000091 | RESEARCH CONCEPTS LTD | 7100-000 | 32,031.30 | 32,855.92 | 32,855.92 | 2,051.07 |
| 000099 | RR DONNELLEY CO (RR DONNELLEY RECE | 7100-000 | 262,266.56 | 251,834.56 | 251,834.56 | 0.00 |
| 000085 | RUSH UNIVERSITY MEDICAL CENTER | 7100-000 | 48,371.76 | 48,371.76 | 48,371.76 | 3,019.67 |
| 000030 | SAN MATEO COUNTY | 7100-000 | NA | 27,813.26 | 0.00 | 0.00 |
| 000093 | SMART & BIGGAR | 7100-000 | 404.33 | 426.96 | 426.96 | 26.65 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000125 | SOUTHWEST RESEARCH INSTITUTE | 7100-000 | 11,655.11 | 11,655.21 | 11,655.21 | 727.59 |
| 000036 | STEPHEN M DAVIS | 7100-000 | 2,224.75 | 2,380.48 | 2,380.48 | 148.60 |
| 000064 | STERIS CORP | 7100-000 | 22,227.27 | 22,227.27 | 22,227.27 | 1,387.57 |
| 000119 | STERNE KESSLER GOLDSTEIN & FOX | 7100-000 | 50,215.27 | 50,307.27 | 50,307.27 | 3,140.50 |
| 000080 | SUMMA HEALTH SYSTEM | 7100-000 | 4,679.05 | 4,679.05 | 4,679.05 | 292.10 |
| 000048 | SUMMIT PHARMACEUTICALS INT'L | 7100-000 | 15,000.00 | 15,000.00 | 15,000.00 | 936.40 |
| 000092 | THE BANK OF NEW YORK MELLON | 7100-000 | NA | 468,500.80 | 468,500.80 | 29,246.73 |
| 000007 | THE JENKS GROUP INC | 7100-000 | 4,333.09 | 4,478.09 | 4,478.09 | 279.55 |
| 000001 | THE OHIO BELL TELEPHONE CO | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000127 | THOMSON REUTERS (MARKETS) LLC | 7100-000 | 26,465.99 | 20,423.00 | 20,423.00 | 1,274.93 |
| 000113 | TITAN PHARMACEUTICALS INC | 7100-000 | NA | 35,728.50 | 35,728.50 | 2,230.39 |
| 000039 | TURHAN YILDIRIM | 7100-000 | 360.00 | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | US BANKRUPTCY COURT | 7100-000 | NA | 42,652.94 | 42,652.94 | 42,652.06 |
| 000041 | VANDANA MATHUR | 7100-000 | 639.76 | 639.76 | 639.76 | 39.94 |
| 000110 | VERIZON WIRELESS | 7100-000 | 9,425.77 | 9,009.17 | 9,009.17 | 562.41 |
| 000011 | VIABLE ALTERNATIVES CORP | 7100-000 | 2,205.00 | 2,205.00 | 2,205.00 | 0.00 |
| 000031 | VWR INTERNATIONAL | 7100-000 | 11,501.27 | 2,752.00 | 2,752.00 | 0.00 |
| 000082 | WAIKATO CLINICAL RESEARCH LTD | 7100-000 | 408.16 | 843.75 | 843.75 | 52.67 |
| 000046 | WALTER T DEC | 7100-000 | 3,600.00 | 3,600.00 | 3,600.00 | 224.73 |
| 000034 | WILLIAM BEAUMONT HOSPITAL | 7100-000 | 137,729.93 | 162,673.46 | 162,673.46 | 10,155.09 |
| 000043 | WILMAX CLINICAL RESEARCH INC | 7100-000 | NA | 5,474.20 | 5,474.20 | 341.73 |
| 000129 | ZOOMEDIA INC | 7100-000 | 1,135.00 | 2,436.25 | 2,436.25 | 152.09 |
| 000142 | DAVIES COLLISION CAVE | 7200-000 | NA | 500.00 | 500.00 | 0.00 |
| 000141 | DONALD H FREIBERG | 7200-000 | 1,485.00 | 7,711.75 | 7,711.75 | 0.00 |
| 000137 | GEMCAP VENTURES LLC | 7200-000 | 4,250.00 | 4,250.00 | 4,250.00 | 0.00 |
| 000145 | INVESHARE INC | 7200-000 | NA | 141.30 | 141.30 | 0.00 |
| 000147 | KENNETH KORNFIELD | 7200-000 | 10,500.00 | 10,500.00 | 10,500.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000146 | LIBERTY MUTUAL INSURANCE CO | 7200-000 | NA | 1,614.00 | 1,614.00 | 0.00 |
| 000140 | MCGRAW COMMUNICATIONS INC | 7200-000 | 36,957.36 | 37,999.12 | 37,999.12 | 0.00 |
| 000136 A | MICHAEL KRANDA | 7200-000 | NA | 538,050.00 | 538,050.00 | 0.00 |
| 000143 | MICHAEL L DIONNE | 7200-000 | 2,400.00 | 2,400.00 | 2,400.00 | 0.00 |
| 000144 | SERVICE BY MEDALLION | 7200-000 | 2,918.88 | 2,918.88 | 2,918.88 | 0.00 |
| 000130 A | STATE BOARD OF EQUALIZATION | 7300-000 | NA | 58.76 | 58.76 | 0.00 |
| 000077 | ARTHUR W HAAS | 7400-000 | NA | 459.99 | 0.00 | 0.00 |
| 000005 | DARYL MESSINGER | 7400-000 | NA | 92,825.00 | 92,825.00 | 0.00 |
| 000109 | DEYONG LIANG | 7400-000 | NA | 2,252.95 | 2,252.95 | 0.00 |
| 000024 | EDWARD JONES | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000055 | EDWARD JONES - OLIN L BUMGARNER | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000072 | ESTHER MERRICK | 7400-000 | NA | 1,003.98 | 0.00 | 0.00 |
| 000033 | HAROLD SAMPSON | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000047 | JOSEPH E CAROTHERS | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000032 | MOHAMMAD A KAZMI | 7400-000 | 15.00 | 3,000.00 | 3,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000084 | NATIONAL FINANCIAL SERVICES L | 7400-000 | NA | 381.00 | 381.00 | 0.00 |
| 000059 | NATIONAL FINANCIAL SERVICES L | 7400-000 | NA | 2,245.00 | 2,245.00 | 0.00 |
| 000075 | NATIONAL FINANCIAL SERVICES L | 7400-000 | NA | 682.40 | 682.40 | 0.00 |
| 000076 | NATIONAL FINANCIAL SERVICES L | 7400-000 | NA | 5,360.00 | 5,360.00 | 0.00 |
| 000078 | NATIONAL FINANCIAL SERVICES L | 7400-000 | NA | 1,234.70 | 1,234.70 | 0.00 |
| 000081 | NATIONAL FINANCIAL SERVICES L | 7400-000 | NA | 8,740.95 | 8,740.95 | 0.00 |
| 000102 | NATIONAL FINANCIAL SERVICES L | 7400-000 | NA | 1,260.72 | 1,260.72 | 0.00 |
| 000104 | NATIONAL FINANCIAL SERVICES L | 7400-000 | NA | 542.95 | 0.00 | 0.00 |
| 000106 | NATIONAL FINANCIAL SERVICES L | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000112 | NATIONAL FINANCIAL SERVICES L | 7400-000 | 3,981.14 | 4,771.33 | 4,771.33 | 0.00 |
| 000128 | NATIONAL FINANCIAL SERVICES L | 7400-000 | NA | 1,330.00 | 1,330.00 | 0.00 |

UST Form 101-7-TDR (5/1/2011) (Page: 66)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000133 | NATIONAL FINANCIAL SERVICES L | 7400-000 | NA | 1,054.94 | 0.00 | 0.00 |
| 000094 | NATIONAL FINANCIAL SVCS L | 7400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000066 | ROBERT J SCIAMANDA | 7400-000 | NA | 7,569.14 | 7,569.14 | 0.00 |
| 000089 | WILLIAM S SCHOEMANN | 7400-000 | 240.00 | 0.00 | 0.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 11,778,713.73 | $ 8,256,100.38 | $ 7,132,532.71 | $ 397,474.23 |

UST Form 101-7-TDR (5/1/2011) *(Page: 67)*

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Case No: 10-30113     SDM     Judge: DENNIS MONTALI
Case Name: ANESIVA INC Consolidated with
ALGORX PHARMECEUTICALS INC
For Period Ending: 03/18/14

Trustee Name:     E. LYNN SCHOENMANN
Date Filed (f) or Converted (c):     01/15/10 (f)
341(a) Meeting Date:     02/24/10
Claims Bar Date:     05/12/10

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 1. (PAYROLL ACCOUNT) AT SILICON VALLEY BANK | 0.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 2. (OPERATING ACCOUNT) AT SILICON VALLEY BANK | 520,577.69 | 421,905.91 | | 421,905.91 | FA | 0.00 | 0.00 |
| 3. ANESIVA INC V JOHN REGAN (APPEAL OF DEPT OF LABOR AWARD) | 102,297.63 | 102,297.63 | | 102,297.63 | FA | 0.00 | 0.00 |
| 4. SECURITY DEPOSIT W/TITAN PHARMACEUTICALS | 8,933.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 5. SEE ATTACHMENT B4 [COMPUTER EQPT] [spam filter server; hard drives; software; laserjet; training modules] | 52,853.00 | 0.00 | OA | 0.00 | FA | 0.00 | 0.00 |
| 6. PARTICLE THERAPEUTICS LIMITED COMMON STOCK | 150,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 7. LUMEN THERAPEUTIC'S LLC COMMON STOCK | 89,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 8. ANESIVA HK LTD (WHOLLY OWNED SUBSIDIARY) | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 9. ALGORX PHARMACEUTICALS INC | Unknown | 191.91 | | 191.91 | FA | 0.00 | 0.00 |
| 10. ARCA ACQUISITION CORP | 0.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 11. LICENSE AGREEMENT | 2,200,000.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 12. SEE ATTACHMENT B22 [PATENTS, COPYRIGHTS, IP [gnomic profiling; binding sites; delivery of composition to lungs/liver; molecules; decoys; polynucleotides] | Unknown | 20,000.00 | | 20,000.00 | FA | 0.00 | 0.00 |
| 13. SEE ATTACHMENT B28 [office eqpt: defibrillator, printer] | 3,694.71 | 0.00 | OA | 0.00 | FA | 0.00 | 0.00 |
| 14. UNINVENTORIED EQUIPMENT AND SUPPLIES | Unknown | 0.00 | OA | 0.00 | FA | 0.00 | 0.00 |
| 15. SEE ATTACHMENT B35 [maintenance renewal; insurance run-off program; commercial insurance] | Unknown | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 16. CASH ON HAND (u) | 1,210.09 | 1,210.09 | | 1,210.09 | FA | 0.00 | 0.00 |
| 17. INSURANCE REFUNDS (u) | 43,136.92 | 43,136.92 | | 43,136.92 | FA | 0.00 | 0.00 |
| 18. LEGAL FEES REFUND (u) | Unknown | 593.00 | | 593.00 | FA | 0.00 | 0.00 |

LFORM1EX

**UST Form 101-7-TDR (5/1/2011)** (Page: 68)

Ver: 17.05

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No: | 10-30113 SDM Judge: DENNIS MONTALI |
| Case Name: | ANESIVA INC Consolidated with ALGORX PHARMECEUTICALS INC |

| Trustee Name: | E. LYNN SCHOENMANN |
| Date Filed (f) or Converted (c): | 01/15/10 (f) |
| 341(a) Meeting Date: | 02/24/10 |
| Claims Bar Date: | 05/12/10 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets | Lien Amount | Exempt Amount |
| 19. NASDAQ STOCK MARKET LLC (u) [credit balance held] | 0.00 | 7,500.00 | | 7,500.00 | FA | 0.00 | 0.00 |
| 20. COOLEY LLP PREFERENCE PAYMENT (u) | 0.00 | 300,000.00 | | 300,000.00 | FA | 0.00 | 0.00 |
| 21. TAX REFUNDS EXPECTED (u) [Anesiva New Jersey $3,710; Algorx New Jersey $2,790; Anesiva Massachusetts $1,088] [per BachCrom, all tax refunds rec'd, NJ has no record of overpayment for Algorx] | 0.00 | 5,048.00 | | 5,048.00 | FA | 0.00 | 0.00 |
| 22. TRANSCRIPTION FACTOR THERAPEUTICS LLC (u) [Adversary #10-03088] | 0.00 | 50,821.50 | | 50,821.50 | FA | 0.00 | 0.00 |
| 23. WOODRUFF SAWYER & CO PREF STLMT (u) | 0.00 | 4,025.31 | | 4,025.31 | FA | 0.00 | 0.00 |
| 24. MICROTEST LABORATORIES INC-SETTLEMENT (u) [$50K within 10 days after order approving agreement; $50K within 6 months of date of 1st payment; final $50K six months after 2nd payment] | 0.00 | 150,000.00 | | 150,000.00 | FA | 0.00 | 0.00 |
| 25. PFIZER INC ADVERSARY/STLMT [11-03069] (u) | 0.00 | 17,500.00 | | 17,500.00 | FA | 0.00 | 0.00 |
| 26. ERNST & YOUNG LLP ADVERSARY/STLMT (u) [11-03063] [net value per settlement] 11/08/11: Order Authorizing Compromise | 0.00 | 14,000.00 | | 14,000.00 | FA | 0.00 | 0.00 |
| 27. BANK OF AMERICA (u) | 0.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| 28. ACCOUNTS RECEIVABLE (u) | 0.00 | 5.64 | | 5.64 | FA | 0.00 | 0.00 |
| 29. MOHAN V DELL CLASS ACTION STLMT CLAIM (u) [deemed uncollectible; form notice in class action lawsuit, no recovery likely] | 0.00 | 0.00 | | 0.00 | FA | 0.00 | 0.00 |
| INT. Post-Petition Interest Deposits (u) | Unknown | 295.41 | | 295.41 | FA | 0.00 | 0.00 |
| TOTALS (Excluding Unknown Values) | $3,171,703.04 | $1,138,531.32 | | $1,138,530.69 | $0.00 | $0.00 |

Gross Value of Remaining Assets $0.00
(Total Dollar Amount in Column 6)

UST Form 101-7-TDR (5/1/2011) (Page: 69)

LFORMIEX

Ver: 17.05

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| Case No: | 10-30113 | SDM | Judge: DENNIS MONTALI | Trustee Name: | E. LYNN SCHOENMANN |
|---|---|---|---|---|---|
| Case Name: | ANESIVA INC Consolidated with | | | Date Filed (f) or Converted (c): | 01/15/10 (f) |
| | ALGORX PHARMECEUTICALS INC | | | 341(a) Meeting Date: | 02/24/10 |
| | | | | Claims Bar Date: | 05/12/10 |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

03/18/14: TDR; await Final Decree

Initial Projected Date of Final Report (TFR): 05/30/11          Current Projected Date of Final Report (TFR): 05/31/13

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-30113 -SDM |
|---|---|
| Case Name: | ANESIVA INC Consolidated with |
| | ALGORX PHARMECEUTICALS INC |
| Taxpayer ID No: | ******3399 |
| For Period Ending: | 03/18/14 |

| Trustee Name: | E. LYNN SCHOENMANN |
|---|---|
| Bank Name: | PREFERRED BANK |
| Account Number / CD #: | *******0134 Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/12/12 | | FIRST REPUBLIC BANK | Funds transfer fr 1st Republic | 9999-000 | 398,000.00 | | 398,000.00 |
| 04/12/12 | | Trsf In from BANK OF AMERICA NA | INITIAL WIRE TRANSFER IN | 9999-000 | 100,086.67 | | 498,086.67 |
| 04/25/12 | | U S TREASURY | FORM 940 Employer Unemployment Tax | 5300-000 | | 126.00 | 497,960.67 |
| 04/25/12 | | U S TREASURY | FORM 941 Employee Federal Tax | 5300-000 | | 1,675.35 | 496,285.32 |
| 04/27/12 | | U S TREASURY | 941 Employers Tax Deposit | 5300-000 | | 6,712.36 | 489,572.96 |
| 04/27/12 | 003001 | U S TREASURY | FORM 941 Employee Federal Tax | 5200-003 | | 1,675.35 | 487,897.61 |
| 04/27/12 | 003001 | U S TREASURY | FORM 941 Employee Federal Tax | 5200-003 | | -1,675.35 | 489,572.96 |
| | | | Entered as Ck. s/b Wire Distribution | | | | |
| 04/27/12 | 003002 | MARCO PAPPAGALLO MD<br>5 E 128TH ST APT 1<br>NEW YORK NY 10035-1282 | FIORELLA NEUROLOGY PC | 5200-000 | | 10,000.00 | 479,572.96 |
| 04/27/12 | 003003 | JOHN TRAN<br>231 MARKET PLACE #516<br>SAN RAMON CA 94583-4743 | NET WAGES | 5300-000 | | 6,827.32 | 472,745.64 |
| 04/27/12 | 003004 | MICHAEL KRANDA<br>POB 513<br>MEDINA WA 98039-0513 | NET WAGES | 5300-000 | | 6,827.32 | 465,918.32 |
| 04/27/12 | 003005 | EMPLOYMENT DEVELOPMENT DEPT | FORM DE88 [SWH & SDI] | 5300-000 | | 1,533.00 | 464,385.32 |
| 04/27/12 | 003006 | STATE BOARD OF EQUALIZATION<br>SPECIAL OPERATIONS BRANCH MIC:55<br>POB 942879<br>SACRAMENTO CA 94279-0055 | EF EF 42-117283 | 5800-000 | | 500.00 | 463,885.32 |
| 04/27/12 | 003007 | EMPLOYEMENT DEVELOPMENT DEPT | DE-7 | 5300-000 | | 868.00 | 463,017.32 |
| 05/01/12 | | U S TREASURY | FWH, OASDI, MEDICARE - FORM 941 | 5300-000 | | 42.00 | 462,975.32 |
| 09/20/12 | 24 | MICROTEST LABROATORIES INC | SETTLEMENT PAYMENT | 1241-000 | 50,000.00 | | 512,975.32 |
| 12/13/12 | 28 | IRON MOUNTAIN | AR Finance Charge Refund | 1221-000 | 5.64 | | 512,980.96 |
| 01/14/13 | 003008 | INTERNATIONAL SURETIES, LTD<br>701 Poydras St., Ste 420 | Bond# 016048574 | 2300-000 | | 940.37 | 512,040.59 |

| Page Subtotals | 548,092.31 | 36,051.72 |
|---|---|---|

Ver: 17.05

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-30113 -SDM | | Trustee Name: | E. LYNN SCHOENMANN |
| Case Name: | ANESIVA INC Consolidated with | | Bank Name: | PREFERRED BANK |
| | ALGORX PHARMECEUTICALS INC | | Account Number / CD #: | ******0134 Checking Account |
| Taxpayer ID No: | ******3399 | | | |
| For Period Ending: | 03/18/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | New Orleans, LA 70139 | | | | | |
| 02/12/13 | | PREFERRED BANK | BANK ADMIN SVC FEES | 2600-003 | | 534.07 | 511,506.52 |
| 02/20/13 | | Reverses Adjustment OUT on 02/12/13 | BANK ADMIN SVC FEES | 2600-003 | | -534.07 | 512,040.59 |
| | | | Entered in error | | | | |
| 05/23/13 | | Trsf To UNION BANK | FINAL TRANSFER | 9999-000 | | 512,040.59 | 0.00 |

| | | | | COLUMN TOTALS | 548,092.31 | 548,092.31 | 0.00 |
| Memo Allocation Receipts: | 0.00 | | | Less: Bank Transfers/CD's | 498,086.67 | 512,040.59 | |
| Memo Allocation Disbursements: | 0.00 | | | Subtotal | 50,005.64 | 36,051.72 | |
| | | | | Less: Payments to Debtors | | 0.00 | |
| Memo Allocation Net: | 0.00 | | | Net | 50,005.64 | 36,051.72 | |

| | | | | Page Subtotals | 0.00 | 512,040.59 | |

Ver: 17.05

LFORM24

**UST Form 101-7-TDR (5/1/2011)** (Page: 72)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-30113 -SDM |
| Case Name: | ANESIVA INC Consolidated with |
| | ALGORX PHARMECEUTICALS INC |
| Taxpayer ID No: | *******3399 |
| For Period Ending: | 03/18/14 |

| Trustee Name: | E. LYNN SCHOENMANN |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7841  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/23/13 | | Trsf In From PREFERRED BANK | INITIAL WIRE TRANSFER IN | 9999-000 | 512,040.59 | | 512,040.59 |
| 10/29/13 | | EFTPS | FORM 940<br>4th Qtr, 2013 | 5800-000 | | 24.86 | 512,015.73 |
| 10/29/13 | | EFTPS | FORM 941<br>4th Qtr, 2013 | 5800-000 | | 126.79 | 511,888.94 |
| 10/29/13 | | EFTPS | FWH, OASDI, MEDICARE - FORM 941 | 5300-000 | | 541.14 | 511,347.80 |
| 10/29/13 | 040001 | E. LYNN SCHOENMANN<br>CHAPTER 7 TRUSTEE<br>PO BOX 26270<br>SAN FRANCISCO, CA 94126-6270 | Chapter 7 Compensation/Fees | 2100-000 | | 3,000.17 | 508,347.63 |
| 10/29/13 | 040002 | E. LYNN SCHOENMANN<br>CHAPTER 7 TRUSTEE<br>PO BOX 26270<br>SAN FRANCISCO CA 94126-6270 | Chapter 7 Expenses | 2200-000 | | 166.07 | 508,181.56 |
| 10/29/13 | 040003 | DUANE MORRIS LLP<br>ARON M OLINER<br>ONE MARKET PLAZA<br>SPEAR ST TOWER 2000<br>SAN FRANCISCO CA 94105-1104 | ATTORNEY FOR TRUSTEE FEES | 3210-000 | | 86,646.50 | 421,535.06 |
| 10/29/13 | 040004 | DUANE MORRIS LLP<br>ARON M OLINER<br>ONE MARKET PLAZA<br>SPEAR ST TOWER 2000<br>SAN FRANCISCO CA 94105-1104 | ATTORNEY FOR TRUSTEE EXPENSE | 3220-000 | | 1,089.97 | 420,445.09 |
| 10/29/13 | 040005 | BACHECKI CROM & CO<br>CERTIFIED PUBLIC ACCOUNTANTS<br>180 MONTGOMERY ST STE 2340<br>SAN FRANCISCO CA 94104 | ACCOUNTANT FOR TRUSTEE FEES | 3410-000 | | 21,542.00 | 398,903.09 |
| 10/29/13 | 040006 | BACHECKI CROM & CO | ACCOUNTANT FOR TRUSTEE EXPENSE | 3420-000 | | 1,210.09 | 397,693.00 |

| | | Page Subtotals | | | 512,040.59 | 114,347.59 | |

UST Form 101-7-TDR (5/1/2011) (Page: 73)

LFORM24

Ver: 17.05

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-30113 -SDM |
| Case Name: | ANESIVA INC Consolidated with |
| | ALGORX PHARMECEUTICALS INC |
| Taxpayer ID No: | ******3399 |
| For Period Ending: | 03/18/14 |

| Trustee Name: | E. LYNN SCHOENMANN |
| Bank Name: | UNION BANK |
| Account Number / CD #: | ******7841 Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CERTIFIED PUBLIC ACCOUNTANTS 180 MONTGOMERY ST STE 2340 SAN FRANCISCO CA 94104 | | | | | 397,576.99 |
| 10/29/13 | 040007 | EMPLOYEMENT DEVELOPMENT DEPT | Claim WG-TFR, Payment 100.000000% DE-7 | 5400-000 | | 116.01 | 397,474.23 |
| 10/29/13 | 040008 | EMPLOYEMENT DEVELOPMENT DEPT | Claim WG-TFR, Payment 100.000000% DE-7 | 5800-000 | | 102.76 | 396,473.97 |
| 10/29/13 | 040009 | JOHN TRAN 231 MARKET PLACE #516 SAN RAMON CA 94583-4743 | Claim 000131 A, Payment 100.000000% PRO-RATA SHARE: NET WAGES | 7100-000 | | 1,000.26 | 395,345.42 |
| 10/29/13 | 040010 | PACIFIC BELL TELEPHONE CO C/O AT&T INC - JAMES GRUDUS ESQ ONE AT&T WAY RM 3A218 BEDMINSTER NJ 07921 | Claim 000002, Payment 6.24264% | 7100-004 | | 1,128.55 | 377,928.51 |
| 10/29/13 | 040011 | EIGHT TOWER BRIDGE DEVELOPMENT ASSOC C/O ASHELY M CHAN Hangley Aronchick Segal & Pudlin ONE LOGAN SQUARE 27TH FL PHILADELPHIA PA 19103 | Claim 000003, Payment 6.24262% | 7100-000 | | 17,416.91 | 377,896.67 |
| 10/29/13 | 040012 | J2 GLOBAL COMMUNICATIONS INC 6922 HOLLYWOOD BLVD STE500 LOS ANGELES CA 90028 | Claim 000004, Payment 6.24314% ACCT#14552 | 7100-000 | | 31.84 | 377,718.73 |
| 10/29/13 | 040013 | ACCURATE CLINICAL TRIALS INC (ACT) 806 E AVE PICO STE I PMB #333 SAN CLEMENTE CA 92672-5693 | Claim 000006, Payment 6.24263% ACCT #4737 | 7100-004 | | 177.94 | 377,439.18 |
| 10/29/13 | 040014 | THE JENKS GROUP INC 10960 W RIVER ST TRUCKEE CA 96161-0372 | Claim 000007, Payment 6.24262% ACCT#5572 | 7100-000 | | 279.55 | 377,123.62 |
| 10/29/13 | 040015 | DECLARITY | Claim 000008, Payment 6.24253% | 7100-000 | | 315.56 | |

| | | | | Page Subtotals | 0.00 | 20,569.38 | |

Case: 10-30113    Doc# 221    Filed: 06/04/14    Entered: 06/04/14 10:44:08    Page 74 of 99

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-30113 -SDM |
|---|---|
| Case Name: | ANESIVA INC Consolidated with |
| | ALGORX PHARMECEUTICALS INC |
| Taxpayer ID No: | ******3399 |
| For Period Ending: | 03/18/14 |

| Trustee Name: | E. LYNN SCHOENMANN |
|---|---|
| Bank Name: | UNION BANK |
| Account Number / CD #: | ******7841  Checking Account |

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |


| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 10/29/13 | 040016 | DIANE HEDTISAN<br>13 BOTANY COURT<br>REDWOOD CITY CA 94062-3102 | ACCT#7851 | | | | 376,663.28 |
| 10/29/13 | 040017 | MARKEN LTD<br>840 DUBUQUE AVE<br>SO SAN FRANCISCO CA 94080-1804 | Claim 000009, Payment 6.24266%<br>INV#SF00367667; ACCT#SF144 | 7100-004 | | 460.34 | 376,195.08 |
| 10/29/13 | 040018 | LP GLASSBLOWING INC<br>2322 CALLE DEL MUNDO<br>SANTA CLARA CA 95054-1007 | Claim 000010, Payment 6.24267% | 7100-000 | | 468.20 | 376,057.43 |
| 10/29/13 | 040019 | VIABLE ALTERNATIVES CORP<br>SAN MATEO SECURITY SVCS<br>1040 NOEL DR STE 107<br>MENLO PARK CA 94025-3357 | Claim 000011, Payment 6.24263%<br>INV#46401 | 7100-004 | | 137.65 | 373,763.27 |
| 10/29/13 | 040020 | MOHLER, NIXON & WILLIAMS<br>635 CAMBELL TECHNOLOGY PKWY STE 100<br>CAMPBELL CA 95008-5075 | Claim 000012, Payment 6.24261% | 7100-000 | | 2,294.16 | 373,337.04 |
| 10/29/13 | 040021 | CONCUR TECHNOLOGIES INC<br>18400 NE UNION HILL RD<br>REDMOND WA 98052-2332 | Claim 000013, Payment 6.24261%<br>ACCT#7711; CUST#7570 | 7100-000 | | 426.23 | 373,212.50 |
| 10/29/13 | 040022 | HARRIS & HARRIS<br>1760 BRISTOL ROAD<br>POB 160<br>WARRINGTON PA 18976-0160 | Claim 000014, Payment 6.24261% | 7100-000 | | 124.54 | 372,675.19 |
| 10/29/13 | 040023 | FLORIDA RESEARCH ASSOCIATES LLC<br>MARK W HOLLMAN MD DIRECTOR<br>740 W PLYMOUTH AVE<br>DELAND FL 32720 | Claim 000015, Payment 6.24256%<br>PROTOCOL 114-01P | 7100-000 | | 537.31 | 359,048.06 |
| 10/29/13 | | DAVIDSON DAVIDSON & KAPPEL LLC<br>485 SEVENTH AVE 14TH FL<br>NEW YORK NY 10018 | Claim 000016, Payment 6.24262% | 7100-000 | | 13,627.13 | |

| Page Subtotals | 0.00 | 18,075.56 |
|---|---|---|

Ver: 17.05

UST Form 101-7-TDR (5/1/2011) (Page: 75)

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-30113 -SDM |
| Case Name: | ANESIVA INC Consolidated with |
| | ALGORX PHARMECEUTICALS INC |
| Taxpayer ID No: | *******3399 |
| For Period Ending: | 03/18/14 |

| Trustee Name: | E. LYNN SCHOENMANN |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7841  Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/29/13 | 040024 | CHIARENZA CONSULTING LLC DBA JOYCE L CHIARENZA 1773 HULL AVE REDWOOD CITY CA 94061-3401 | Claim 000017, Payment 6.24264% PO 8081 | 7100-000 | | 1,560.46 | 357,487.60 |
| 10/29/13 | 040025 | ANTHONY ARGYRIDES IRA 515 E 72 ST APT 26 G NEW YORK NY 10021-4072 | Claim 000019, Payment 6.24262% | 7100-000 | | 524.38 | 356,963.22 |
| 10/29/13 | 040026 | DDL INC 10200 VALLEY VIEW RD STE 101 EDEN PRAIRIE MN 55344-3754 | Claim 000021, Payment 6.24245% ANE | 7100-000 | | 137.42 | 356,825.80 |
| 10/29/13 | 040027 | ALL CHEMICAL DISPOSAL INC 21 GREAT OAKS BLVD SAN JOSE CA 95119-1359 | Claim 000022, Payment 6.24263% | 7100-000 | | 1,199.03 | 355,626.77 |
| 10/29/13 | 040028 | LISA MOLLOY 2016 TEXAS WAY SAN MATEO CA 94403-1432 | Claim 000023, Payment 6.24262% | 7100-000 | | 571.20 | 355,055.57 |
| 10/29/13 | 040029 | HOGAN & HARTSON LLP ATTN EDWARD C DOLAN 555 13TH ST NW WASHINGTON DC 20004-1109 | Claim 000026, Payment 6.24266% ACCT#30508 | 7100-000 | | 508.38 | 354,547.19 |
| 10/29/13 | 040030 | FINANCIAL STRATEGIES CONS GROUP 3650 MT DIABLO BLVD STE 210 LAFAYETTE CA 94549-6810 | Claim 000027, Payment 6.24259% | 7100-000 | | 650.01 | 353,897.18 |
| 10/29/13 | 040031 | POINT SYSTEMS 703 MARKET ST STE 607 SAN FRANCISCO CA 94103-2114 | Claim 000028, Payment 6.24258% | 7100-000 | | 96.76 | 353,800.42 |
| 10/29/13 | 040032 | INFUSION NURSES SOCIETY INC 315 NORWOOD PARK SOUTH NORWOOD MA 02062-4694 | Claim 000029, Payment 6.24270% SIVA | 7100-000 | | 230.98 | 353,569.44 |
| 10/29/13 | 040033 | VWR INTERNATIONAL | Claim 000031, Payment 6.24273% | 7100-004 | | 171.80 | 353,397.64 |

| | Page Subtotals | 0.00 | 5,650.42 | |

Case: 10-30113   Doc# 221   Filed: 06/04/14   Entered: 06/04/14 10:44:08   Page 76 of 99

LFORM24   **UST Form 101-7-TDR (5/1/2011)** *(Page: 76)*

Ver: 17.05

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-30113 -SDM |
| Case Name: | ANESIVA INC Consolidated with |
| | ALGORX PHARMECEUTICALS INC |
| Taxpayer ID No: | *******3399 |
| For Period Ending: | 03/18/14 |

| Trustee Name: | E. LYNN SCHOENMANN |
| Bank Name: | UNION BANK |
| Account Number / CD #: | ******7841 Checking Account |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1775 THE EXCHANGE STE 310 ATLANTA GA 30339 | ACCT#7063 | | | | 343,242.55 |
| 10/29/13 | 040034 | WILLIAM BEAUMONT HOSPITAL 3811 W 13 MILE RD STE 501 ROYAL OAK MI 48073-6757 | Claim 000034, Payment 6.24262% ACCT#0451 | 7100-000 | | 10,155.09 | 343,242.55 |
| 10/29/13 | 040035 | LISA P DAVIS 20 GEDNEY WAY CHAPPAQUA NY 10514-1402 | Claim 000035, Payment 6.24004% | 7100-000 | | 21.92 | 343,220.63 |
| 10/29/13 | 040036 | STEPHEN M DAVIS 20 GEDNEY WAY CHAPPAQUA NY 10514-1402 | Claim 000036, Payment 6.24244% | 7100-000 | | 148.60 | 343,072.03 |
| 10/29/13 | 040037 | KRISTIN E BAILEY POB 427 YORK HARBOR ME 03911-0427 | Claim 000037, Payment 6.24265% | 7100-000 | | 753.80 | 342,318.23 |
| 10/29/13 | 040038 | INTEGREVIEW 3001 S LAMAR BLVD STE 210 AUSTIN TX 78704-4631 | Claim 000038, Payment 6.24273% | 7100-000 | | 68.67 | 342,249.56 |
| 10/29/13 | 040039 | VANDANA MATHUR 25 UPENUF RD STE 100 WOODSIDE CA 94062-2633 | Claim 000041, Payment 6.24297% ACCT#1537; PO#7522 | 7100-000 | | 39.94 | 342,209.62 |
| 10/29/13 | 040040 | AMBROS HUEGIN AVENUE EUGENE-PITTARD 3 1206 GENEVE GENEVE SWITZERLAND | Claim 000042, Payment 6.24259% L118 | 7100-000 | | 168.55 | 342,041.07 |
| 10/29/13 | 040041 | WILMAX CLINICAL RESEARCH INC 3715 DAUPHIN ST BLDB 2 S-600 MOBILE AL 36608-1771 | Claim 000043, Payment 6.24256% ACCT#6822 | 7100-000 | | 341.73 | 341,699.34 |
| 10/29/13 | 040042 | FULCRUM PHARMA (EUROPE) LTD HERNEL ONE BOUNDARY WAY | Claim 000044, Payment 6.24253% ACCT #0225; INV#S105576 | 7100-004 | | 52.76 | 341,646.58 |

| | | | | Page Subtotals | 0.00 | 11,751.06 | |

Ver: 17.05

LFORM24   **UST Form 101-7-TDR (5/1/2011)** *(Page: 77)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-30113 -SDM | | |
|---|---|---|---|
| Case Name: | ANESIVA INC Consolidated with ALGORX PHARMECEUTICALS INC | | |
| Taxpayer ID No: | ******3399 | | |
| For Period Ending: | 03/18/14 | | |

| Trustee Name: | E. LYNN SCHOENMANN |
|---|---|
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7841 Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/29/13 | 040043 | HEMEL HEMPSTEAD HERTS HP2 7YU ENGLAND | | | | | 341,393.49 |
| 10/29/13 | 040043 | AICCO INC IMPERIAL AI CREDIT CORP 101 HUDSON ST 34TH FL JERSEY CITY NJ 07302 | Claim 000045, Payment 6.24260% ACCT #16-011-065816-5 | 7100-000 | | 253.09 | |
| 10/29/13 | 040044 | WALTER T DEC 8 MARIGOLD LN CALIFON NJ 07830-3337 | Claim 000046, Payment 6.24250% | 7100-000 | | 224.73 | 341,168.76 |
| 10/29/13 | 040045 | SUMMIT PHARMACEUTICALS INT'L CORP HARUMI ISLAND TRITON SQUARE OFFICE TOWER Z 1-8-12 HARUNI CHO-KU TOKYO 104-6223 JAPAN | Claim 000048, Payment 6.24267% ACCT#5116 | 7100-000 | | 936.40 | 340,232.36 |
| 10/29/13 | 040046 | PACIFIC GAS & ELECTRIC CO BARBARA GREEN BANKRUPTCY UNIT POB 8329 STOCKTON CA 95208 | Claim 000049, Payment 6.24262% ACCT#9188873718-5 | 7100-000 | | 1,424.28 | 338,808.08 |
| 10/29/13 | 040047 | POTTER ANDERSON & CORROON LLP 1313 NORTH MARKET ST POB 951 WILMINGTON DE 19889-0951 | Claim 000050, Payment 6.24264% ACCT#4156 | 7100-000 | | 789.37 | 338,018.71 |
| 10/29/13 | 040048 | JACKSON LEWIS LLP ATTN ANNE KRUPMAN 1 N BROADWAY WHITE PLAINS NY 10601-2310 | Claim 000051, Payment 6.24260% | 7100-000 | | 1,587.00 | 336,431.71 |
| 10/29/13 | 040049 | PROMOTECH 1480 ARTHUR AVE STE D LOUISVILLE CO 80027-3099 | Claim 000052, Payment 6.24262% | 7100-000 | | 1,982.95 | 334,448.76 |
| 10/29/13 | 040050 | HEMPSTEAD & CO | Claim 000053, Payment 6.24264% | 7100-000 | | 1,433.44 | 333,015.32 |
| | | | Page Subtotals | | 0.00 | 8,631.26 | |

Case: 10-30113    Doc# 221    Filed: 06/04/14    Entered: 06/04/14 10:44:08    Page 78 of 99

LFORM24    **UST Form 101-7-TDR (5/1/2011)** (Page: 78)

Ver: 17.05

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-30113 -SDM |
| Case Name: | ANESIVA INC Consolidated with |
| | ALGORX PHARMECEUTICALS INC |
| Taxpayer ID No: | *******3399 |
| For Period Ending: | 03/18/14 |

| Trustee Name: | E. LYNN SCHOENMANN |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7841 Checking Account |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/29/13 | 040051 | 807 HADDON AVE HADDONFIELD NJ 08033-1749 MPI RESEARCH INC 1521 PAYSPHERE CIRCLE CHICAGO IL 60674 | Claim 000054, Payment 6.24256% ACCT#1074 | 7100-000 | | 141.00 | 332,874.32 |
| 10/29/13 | 040052 | CHARLES RIVER LABORATORIES INC 251 BALLARDVALE ST WILMINGTON MA 01887-1000 | Claim 000056, Payment 6.24260% ACCT#6349 | 7100-000 | | 1,903.37 | 330,970.95 |
| 10/29/13 | 040053 | LEXISNEXIS, A DIV OF REED ELSEVIER INC ATTN BETH FARNHAM 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 | Claim 000057, Payment 6.24254% ACCT#142K8H | 7100-000 | | 54.37 | 330,916.58 |
| 10/29/13 | 040054 | GOODWIN PROCTER LLP DANIEL M GLOSBAND @Goodwin Procter LLP EXCHANGE PLACE 53 STATE ST BOSTON MA 02109 | Claim 000058, Payment 6.24262% | 7100-000 | | 5,560.24 | 325,356.34 |
| 10/29/13 | 040055 | PHYSICIANS CLINICAL RESEARCH CORP ART LEVINE MD 34 MOUNTAIN LAUREL DOVE CANYON CA 92679 | Claim 000060, Payment 6.24261% | 7100-000 | | 860.56 | 324,495.78 |
| 10/29/13 | 040056 | APTUIT INC TWO GREENWICH OFFICE PARK GREENWICH CT 06831 | Claim 000061, Payment 6.24263% ACCT#1593 | 7100-004 | | 2,126.18 | 322,369.60 |
| 10/29/13 | 040057 | MEDICAL FUTURES 16 SIMS CRES UNIT 29-30 RICHMOND HILL ON L4B 2P1 CANADA | Claim 000062, Payment 6.24262% | 7100-000 | | 3,121.31 | 319,248.29 |
| 10/29/13 | 040058 | AVI LLC 952 S SPTINGER RD LOS ALTOS CA 94024-4832 | Claim 000063, Payment 6.24250% | 7100-000 | | 249.70 | 318,998.59 |
| | | | | Page Subtotals | 0.00 | 14,016.73 | |

LFORM24
UST Form 101-7-TDR (5/1/2011) (Page: 79)

Ver: 17.05

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-30113 -SDM |
|---|---|
| Case Name: | ANESIVA INC Consolidated with |
| | ALGORX PHARMECEUTICALS INC |
| Taxpayer ID No: | ******3399 |
| For Period Ending: | 03/18/14 |

| Trustee Name: | E. LYNN SCHOENMANN |
|---|---|
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7841 Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/29/13 | 040059 | STERIS CORP POB 644063 PITTSBURG PA 15264-4063 | Claim 000064, Payment 6.24265% | 7100-000 | | 1,387.57 | 317,611.02 |
| 10/29/13 | 040060 | PATTY H KIANG 1257 31ST AVE SAN MATEO CA 94403-3112 | Claim 000065, Payment 6.24261% PO#5703 | 7100-000 | | 2,247.34 | 315,363.68 |
| 10/29/13 | 040061 | HAN KUN LAW OFFICES STE 906 OFFICE TOWER C1 1 EAST CHANG AN AVE BEIJING 100738 PR CHINA | Claim 000067, Payment 6.24263% ACCT#7137 | 7100-000 | | 1,220.45 | 314,143.23 |
| 10/29/13 | 040062 | BROADRIDGE POB 23487 NEWARK NJ 07189 | Claim 000068, Payment 6.24261% ACCT#460L | 7100-004 | | 2,302.20 | 311,841.03 |
| 10/29/13 | 040063 | BONNIE HEPBURN 3639 MONTE REAL ESCONDIDO CA 92029-7911 | Claim 000069, Payment 6.24286% | 7100-000 | | 43.70 | 311,797.33 |
| 10/29/13 | 040064 | BIOSOTERIA 6425 CHRISTIE AVE STE 220 EMERYVILLE CA 94608-1073 | Claim 000070, Payment 6.24261% ACCT#6207 | 7100-000 | | 1,261.21 | 310,536.12 |
| 10/29/13 | 040065 | CARDIOCORE LAB INC ATTN: ACCOUNTS RECEIVABLE 6901 ROCKLEDGE DR STE 700 BETHESDA MD 20817-1819 | Claim 000071, Payment 6.24265% | 7100-004 | | 877.15 | 309,658.97 |
| 10/29/13 | 040066 | NELSON LABORATORIES INC 6280 S REDWOOD RD SALT LAKE CITY UT 84123-6600 | Claim 000074, Payment 6.24262% ACCT#0001 | 7100-000 | | 190.40 | 309,468.57 |
| 10/29/13 | 040067 | AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE/T-MOBILE USA INC POB 248848 OKLAHOMA CITY OK 73124-8848 | Claim 000079, Payment 6.24258% ACCT#6121; #2647 | 7100-000 | | 138.84 | 309,329.73 |
| | | | Page Subtotals | | 0.00 | 9,668.86 | |

Ver: 17.05

LFORM24  **UST Form 101-7-TDR (5/1/2011)** (Page: 80)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-30113 -SDM |
|---|---|
| Case Name: | ANESIVA INC Consolidated with |
| | ALGORX PHARMECEUTICALS INC |
| Taxpayer ID No: | *******3399 |
| For Period Ending: | 03/18/14 |

| Trustee Name: | E. LYNN SCHOENMANN |
|---|---|
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7841 Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/29/13 | 040068 | SUMMA HEALTH SYSTEM MUSCULOSKELETAL RESEARCH LAB 444 N MAIN ST AKRON OH 44310-3110 | Claim 000080, Payment 6.24272% | 7100-000 | | 292.10 | 309,037.63 |
| 10/29/13 | 040069 | WAIKATO CLINICAL RESEARCH LTD POB 12278 HAMILTON 3248 NEW ZEALAND | Claim 000082, Payment 6.24237% ACCT #3001 | 7100-000 | | 52.67 | 308,984.96 |
| 10/29/13 | 040070 | COVANCE MARKET ACCESS SERVICES ATTN: DAVID CARIOTI POB 820476 PHILADELPHIA PA 19182-0476 | Claim 000083, Payment 6.24262% ACCT#1453 | 7100-000 | | 6,156.71 | 302,828.25 |
| 10/29/13 | 040071 | RUSH UNIVERSITY MEDICAL CENTER DEPT OF ORTHOPEDIC SURGERY 1653 W CONGRESS PARKWAY 1471 JELKE CHICAGO IL 60612 | Claim 000085, Payment 6.24263% ACCT#3736 | 7100-000 | | 3,019.67 | 299,808.58 |
| 10/29/13 | 040072 | 500 PLAZA DRIVE CORP C/O JOSEPH M ARONDS ESQ HOROWITZ, RUBINO & PATTON 400 PLAZA DR SECAUCUS NJ 07094-3605 | Claim 000088, Payment 6.24262% | 7100-000 | | 21,169.86 | 278,638.72 |
| 10/29/13 | 040073 | GLOBAL CROSSING CONFERENCING POB 790407 ST LOUIS MO 63179-0407 | Claim 000090, Payment 6.24217% | 7100-000 | | 42.86 | 278,595.86 |
| 10/29/13 | 040074 | RESEARCH CONCEPTS LTD 5108 VALERIE ST BELLAIRE TX 77401 | Claim 000091, Payment 6.24262% ACCT#4784 | 7100-000 | | 2,051.07 | 276,544.79 |
| 10/29/13 | 040075 | THE BANK OF NEW YORK MELLON TRUST COMPANY NA AS TRUSTEE | Claim 000092, Payment 6.24262% | 7100-000 | | 29,246.73 | 247,298.06 |

| | | | | Page Subtotals | 0.00 | 62,031.67 | |

UST Form 101-7-TDR (5/1/2011) (Page: 81)

Ver: 17.05

LFORM24

Case: 10-30113   Doc# 221   Filed: 06/04/14   Entered: 06/04/14 10:44:08   Page 81 of 99

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-30113 -SDM |
| Case Name: | ANESIVA INC Consolidated with |
| | ALGORX PHARMECEUTICALS INC |
| Taxpayer ID No: | ******3399 |
| For Period Ending: | 03/18/14 |

| Trustee Name: | E. LYNN SCHOENMANN |
| Bank Name: | UNION BANK |
| Account Number / CD #: | ******7841 Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ATTN: DENNIS ROEMLEIN 600 TRAVIS ST 16TH FL HOUSTON TX 77433 | | | | |
| 10/29/13 | 040076 | SMART & BIGGAR BOX 11560 VANCOUVER CENTRE 2200-650 W GEORGIA ST VANCOUVER BC V6B 4N8 CANADA | Claim 000093, Payment 6.24180% ACCT #84552 | 7100-000 | | 26.65 | 247,271.41 |
| 10/29/13 | 040077 | FEDEX CUSTOMER INFORMATION SVCS ASSIGNEE OF FEDEX EXPRESS/FEDEX GROUND ATTN: REVENUE RECOVERY/BANKRUPTCY 3965 AIRWAYS BLVD MODULE G 3RD FL MEMPHIS TN 38116 | Claim 000095, Payment 6.24286% ACCT#222028060 | 7100-000 | | 33.32 | 247,238.09 |
| 10/29/13 | 040078 | OMELVENY & MYERS LLP ATTN: KAREN RINEHART Esq 400 S HOPE ST LOS ANGELES CA 90071 | Claim 000096, Payment 6.24263% | 7100-000 | | 2,032.30 | 245,205.79 |
| 10/29/13 | 040079 | GKD-USA INC C/O MILES & STOCKBRIDGE PC ATTN: RICHARD A DETAR Esq 101 BAY ST STE 2 EASTON MD 21601-2718 | Claim 000097, Payment 6.24262% | 7100-000 | | 18,309.42 | 226,896.37 |
| 10/29/13 | 040080 | RR DONNELLEY CO RR DONNELLEY RECEIVABLES INC ATTN: ROBERT LARSEN 3075 HIGHLAND PKWY 5TH FL DOWNERS GROVER IL 60515 | Claim 000099, Payment 6.24262% | 7100-004 | | 15,721.07 | 211,175.30 |
| 10/29/13 | 040081 | MELLON INVESTOR SERVICES LLC ACCOUNTING DEPT POB 360857 | Claim 000100, Payment 6.24264% ACCT#4872P | 7100-000 | | 604.50 | 210,570.80 |
| | | | Page Subtotals | | 0.00 | 36,727.26 | |

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 82)*

Ver: 17.05

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30113 -SDM
Case Name: ANESIVA INC Consolidated with
ALGORX PHARMECEUTICALS INC
Taxpayer ID No: ******3399
For Period Ending: 03/18/14

Trustee Name: E. LYNN SCHOENMANN
Bank Name: UNION BANK
Account Number / CD #: ******7841 Checking Account
Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/29/13 | 040082 | PERCEPTIVE SERVICES INC FORMERLY CLINPHONE INC ATTN LEGAL COUNSEL C/O PAREXEL INT'L CORP 195 WEST ST WALTHAM MA 02451 PITTSBURGH PA 15250-6857 | Claim 000101, Payment 6.24262% | 7100-000 | | 5,512.42 | 205,058.38 |
| 10/29/13 | 040083 | GIST LIMITED ATTN: CREDIT CONTROL ROSEWOOD CROCKFORD LANE CHINEHAM BUSINESS PARK SHINEHAM BASINGSTOK ENGLAND RG24 8UB UNIT | Claim 000103, Payment 6.24262% | 7100-000 | | 1,514.27 | 203,544.11 |
| 10/29/13 | 040084 | BRECON PHARMACEUTICALS LIMITED PHAROS HOUSE WYE VALLE BUSINEE PARK HAY-ON-WYE HEREFORD HR3 5PG ENGLAND | Claim 000105, Payment 6.24259% ALG 001 | 7100-000 | | 854.37 | 202,689.74 |
| 10/29/13 | 040085 | PHASE FORWARD INC 77 FOURTH AVE WALTHAM MA 02451 | Claim 000107, Payment 6.24262% | 7100-004 | | 10,303.15 | 192,386.59 |
| 10/29/13 | 040086 | DUKE CLINICAL RESEARCH INSTITUTE ATTN RAY BLAKE III 200 W MORGAN ST STE 800 DURHAM NC 27701 | Claim 000108, Payment 6.24262% | 7100-004 | | 8,700.33 | 183,686.26 |
| 10/29/13 | 040087 | VERIZON WIRELESS POB 3397 BLOOMINGTON IL 61702 | Claim 000110, Payment 6.24264% ACCT#6715 | 7100-000 | | 562.41 | 183,123.85 |
| 10/29/13 | 040088 | GREGORY FRYER ASSOCIATES LTD 30 ST THOMAS PLACE CAMBRIDGESHIRE BUSINESS PARK | Claim 000111, Payment 6.24263% ANE - 001 | 7100-004 | | 492.94 | 182,630.91 |

Page Subtotals: 0.00     27,939.89

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30113 -SDM
Case Name: ANESIVA INC Consolidated with
ALGORX PHARMECEUTICALS INC
Taxpayer ID No: *******3399
For Period Ending: 03/18/14

Trustee Name: E. LYNN SCHOENMANN
Bank Name: UNION BANK
Account Number / CD #: *******7841 Checking Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ELY CAMBRIDGESHIRE CB7 4EX ENGLAND | | | | | 180,400.52 |
| 10/29/13 | 040089 | TITAN PHARMACEUTICALS INC ATTN F STOLLER: DB BESIKOF LOEB & LOEB LLP 345 PARK AVE NEW YORK NY 10154 | Claim 000113, Payment 6.24261% | 7100-000 | | 2,230.39 | 180,400.52 |
| 10/29/13 | 040090 | PROFESSIONAL SECURITY TECH LLC 43 RIVER RD NUTLEY NJ 07110-3411 | Claim 000114, Payment 6.24240% ACCT#2006 | 7100-000 | | 21.04 | 180,379.48 |
| 10/29/13 | 040091 | LOTUS CLINICAL RESEARCH INC NEIL & SONIA SINGLA HUNTINGTON HOSPITAL 100 W CALIFORNIA BLVD PASADENA CA 91105-3097 | Claim 000115, Payment 6.24250% | 7100-000 | | 124.85 | 180,254.63 |
| 10/29/13 | 040092 | RANGACHARI NARASIMHAN 20661 OAK CREEK LANE SARATOGA CA 95070-3039 | Claim 000116, Payment 6.24261% | 7100-000 | | 2,083.47 | 178,171.16 |
| 10/29/13 | 040093 | ENTEREY INC ATTN MICHAEL FERLLECTIC PRES/CEO 23052-H ALICIA PKWY STE 321 MISSION VIEJO CA 92692-1661 | Claim 000117, Payment 6.24263% ACCT#1926 | 7100-000 | | 480.37 | 177,690.79 |
| 10/29/13 | 040094 | NFI CONSULTING 30 ASHLEIGH RD SOLIHULL EN B91 1AF ENGLAND | Claim 000118, Payment 6.24261% | 7100-004 | | 1,855.79 | 175,835.00 |
| 10/29/13 | 040095 | STERNE KESSLER GOLDSTEIN & FOX ATTN: TOM ANNICK 1100 NEW YORK AVE NW WASHINGTON DC 20005 | Claim 000119, Payment 6.24264% ACCT#2739 | 7100-000 | | 3,140.50 | 172,694.50 |
| 10/29/13 | 040096 | COULTER PHARMACEUTICALS INC ATTN: MICHAEL J STROTZ | Claim 000120, Payment 6.24262% | 7100-000 | | 130,171.74 | 42,522.76 |
| | | | Page Subtotals | | 0.00 | 140,108.15 | |

UST Form 101-7-TDR (5/1/2011) (Page: 84)

Ver: 17.05

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-30113 -SDM |
|---|---|
| Case Name: | ANESIVA INC Consolidated with ALGORX PHARMECEUTICALS INC |
| Taxpayer ID No: | ******3399 |
| For Period Ending: | 03/18/14 |

| Trustee Name: | E. LYNN SCHOENMANN |
|---|---|
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7841 Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/29/13 | 040097 | DRINKER BIDDLE & REATH LLP 50 FREMONT ST 20TH FL SAN FRANCISCO CA 94105 | Claim 000121, Payment 6.24266% | 7100-000 | | 303.98 | 42,218.78 |
| 10/29/13 | 040098 | NOR-CAL MOVING SERVICES 2001 MARINA BLVD SAN LEANDRO CA 94577-3204 | CORGENT | 7100-000 | | 6,386.05 | 35,832.73 |
| 10/29/13 | 040099 | JOHN XAVIER REGAN 5666 ARBORETUM DR LOS ALTOS CA 94024-7157 | Claim 000122, Payment 6.24262% | 7100-000 | | 12,107.91 | 23,724.82 |
| 10/29/13 | 040100 | HOSPIRA WORLDWIDE INC C/O KOHNER MANN & KAILAS SC 4650 N PORT WASHINGTON RD 2ND FL N MILWAUKEE WI 53212-1059 | Claim 000123, Payment 6.24262% ACCT#3020 | 7100-000 | | 8,349.14 | 15,375.68 |
| 10/29/13 | 040101 | HOSPIRA BOULDER INC C/O KOHNER MANN & KAILAS SC 4650 N PORT WASHINGTON RD 2ND FL N MILWAUKEE WI 53212-1059 | Claim 000124, Payment 6.24262% | 7100-000 | | 727.59 | 14,648.09 |
| 10/29/13 | 040102 | SOUTHWEST RESEARCH INSTITUTE 6220 CULEBRA RD SAN ANTONIO TX 78238-5100 | Claim 000125, Payment 6.24262% ACCT#13345 | 7100-000 | | 1,463.05 | 13,185.04 |
| 10/29/13 | 040103 | COOLEY LLP ATTN: J MICHAEL KELLY 101 CALIFORNIA ST 5TH FL SAN FRANCISCO CA 94111-5800 | Claim 000126, Payment 6.24263% ACCT#0306 | 7100-000 | | 1,274.93 | 11,910.11 |
| 10/29/13 | 040104 | THOMSON REUTERS (MARKETS) LLC C/O SARAH E DOERR @ MOSS & BARNETT PA 4800 WELLS FARGO CENTER 90 S SEVENTH ST MINNEAPOLIS MN 55402-4129 | Claim 000127, Payment 6.24262% ACCT#0083; #7466 | 7100-000 | | 152.09 | 11,758.02 |
| | | ZOOMEDIA INC | Claim 000129, Payment 6.24279% | 7100-000 | | | |
| | | | Page Subtotals | | 0.00 | 30,764.74 | |

Case: 10-30113   Doc# 221   Filed: 06/04/14   Entered: 06/04/14 10:44:08   Page 85 of 99

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-30113 -SDM |
| Case Name: | ANESIVA INC Consolidated with<br>ALGORX PHARMECEUTICALS INC |
| Taxpayer ID No: | *******3399 |
| For Period Ending: | 03/18/14 |

| Trustee Name: | E. LYNN SCHOENMANN |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******7841  Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1620 MONTGOMERY ST STE 250<br>SAN FRANCISCO CA 94111-1027 | | | | | 10,954.28 |
| 10/29/13 | 040105 | JOHN HAMILTON<br>540 LIBERTY ST<br>SAN FRANCISCO CA 94114-2829 | Claim 000132, Payment 6.24264% | 7100-000 | | 803.74 | 10,954.28 |
| 10/29/13 | 040106 | IFM EFFECTOR INC<br>782 SPRINGDALE DR<br>EXTON PA 19341 | Claim 000134, Payment 6.24158%<br>ACCT#A98159 | 7100-000 | | 26.87 | 10,927.41 |
| 10/29/13 | 040107 | NEGAR SADRZADEH<br>1104 ROYAN LANE<br>SAN CARLOS CA 94070 | Claim 000135, Payment 6.24263% | 7100-000 | | 1,872.79 | 9,054.62 |
| 10/29/13 | 040108 | IRON MOUNTAIN INFORMATION<br>MANAGEMENT INC<br>JOSEPH CORRIGAN Esq<br>745 ATLANTIC AVE 10TH FL<br>BOSTON MA 02111 | Claim 000138, Payment 6.24259% | 7100-000 | | 545.36 | 8,509.26 |
| 10/29/13 | 040109 | MARIA E MONSHAW<br>898 VALLEY RD<br>BLUE BELL PA 19422 | Claim 000139, Payment 6.24262% | 7100-000 | | 8,509.26 | 0.00 |
| 01/30/14 | 040094 | NFI CONSULTING<br>30 ASHLEIGH RD<br>SOLIHULL EN  B91 1AF ENGLAND | Stop Payment Reversal<br>SA | 7100-004 | | -1,855.79 | 1,855.79 |
| 01/30/14 | 040110 | NICHOLAS STONES<br>30 ASHLEIGH RD<br>SOLIHULL<br>B91 1AF<br>ENGLAND | REPLACEMENT CHECK: CLAIM #118 | 7100-000 | | 1,855.79 | 0.00 |
| 02/24/14 | 040010 | PACIFIC BELL  TELEPHONE CO<br>C/O AT&T INC - JAMES GRUDIUS ESQ<br>ONE AT&T WAY RM 3A218 | Stop Payment Reversal<br>SA | 7100-004 | | -1,128.55 | 1,128.55 |

| | | | Page Subtotals | | 0.00 | 10,629.47 | |

Ver: 17.05

UST Form 101-7-TDR (5/1/2011) (Page: 86)

LFORM24

Case: 10-30113    Doc# 221    Filed: 06/04/14    Entered: 06/04/14 10:44:08    Page 86 of 99

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-30113 -SDM | | Trustee Name: | ANESIVA INC Consolidated with | E. LYNN SCHOENMANN |
| Case Name: | ANESIVA INC Consolidated with | | Bank Name: | | UNION BANK |
| | ALGORX PHARMECUTICALS INC | | Account Number / CD #: | | ******7841 Checking Account |
| Taxpayer ID No: | ******3399 | | | | |
| For Period Ending: | 03/18/14 | | Blanket Bond (per case limit): | | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BEDMINSTER NJ 07921 | | | | | |
| 02/24/14 | 040013 | ACCURATE CLINICAL TRIALS INC (ACT) 806 E AVE PICO STE 1 PMB #333 SAN CLEMENTE CA 92672-5693 | Stop Payment Reversal SA | 7100-004 | | -177.94 | 1,306.49 |
| 02/24/14 | 040016 | MARKEN LTD 840 DUBUQUE AVE SO SAN FRANCISCO CA 94080-1804 | Stop Payment Reversal SA | 7100-004 | | -460.34 | 1,766.83 |
| 02/24/14 | 040018 | VIABLE ALTERNATIVES CORP SAN MATEO SECURITY SVCS 1040 NOEL DR STE 107 MENLO PARK CA 94025-3357 | Stop Payment Reversal SA | 7100-004 | | -137.65 | 1,904.48 |
| 02/24/14 | 040033 | VWR INTERNATIONAL 1775 THE EXCHANGE STE 310 ATLANTA GA 30339 | Stop Payment Reversal SA | 7100-004 | | -171.80 | 2,076.28 |
| 02/24/14 | 040042 | FULCRUM PHARMA (EUROPE) LTD HERNEL ONE BOUNDARY WAY HEMEL HEMPSTEAD HERTS HP2 7YU ENGLAND | Stop Payment Reversal SA | 7100-004 | | -52.76 | 2,129.04 |
| 02/24/14 | 040056 | APTUIT INC TWO GREENWICH OFFICE PARK GREENWICH CT 06831 | Stop Payment Reversal SA | 7100-004 | | -2,126.18 | 4,255.22 |
| 02/24/14 | 040062 | BROADRIDGE POB 23487 NEWARK NJ 07189 | Stop Payment Reversal SA | 7100-004 | | -2,302.20 | 6,557.42 |
| 02/24/14 | 040065 | CARDIOCORE LAB INC ATTN: ACCOUNTS RECEIVABLE 6901 ROCKLEDGE DR STE 700 BETHESDA MD 20817-1819 | Stop Payment Reversal SA | 7100-004 | | -877.15 | 7,434.57 |
| 02/24/14 | 040080 | RR DONNELLEY CO | Stop Payment Reversal | 7100-004 | | -15,721.07 | 23,155.64 |
| | | | Page Subtotals | | 0.00 | -22,027.09 | |

LFORM24   **UST Form 101-7-TDR (5/1/2011)** *(Page: 87)*

Ver: 17.05

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-30113 -SDM | Trustee Name: | E. LYNN SCHOENMANN |
| Case Name: | ANESIVA INC Consolidated with | Bank Name: | UNION BANK |
| | ALGORX PHARMECEUTICALS INC | Account Number / CD #: | ******7841  Checking Account |
| Taxpayer ID No: | ******3399 | | |
| For Period Ending: | 03/18/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | RR DONNELLEY RECEIVABLES INC ATTN: ROBERT LARSEN 3075 HIGHLAND PKWY 5TH FL DOWNERS GROVER IL 60515 | SA | | | | 33,458.79 |
| 02/24/14 | 040085 | PHASE FORWARD INC 77 FOURTH AVE WALTHAM MA 02451 | Stop Payment Reversal SA | 7100-004 | | -10,303.15 | |
| 02/24/14 | 040086 | DUKE CLINICAL RESEARCH INSTITUTE ATTN RAY BLAKE III 200 W MORGAN ST STE 800 DURHAM NC 27701 | Stop Payment Reversal SA | 7100-004 | | -8,700.33 | 42,159.12 |
| 02/24/14 | 040088 | GREGORY FRYER ASSOCIATES LTD 30 ST THOMAS PLACE CAMBRIDGESHIRE BUSINESS PARK ELY CAMBRIDGESHIRE CB7 4EX ENGLAND | Stop Payment Reversal SA | 7100-004 | | -492.94 | 42,652.06 |
| 02/25/14 | 040111 | US BANKRUPTCY COURT ATTN: UNCLAIMED DIVIDENDS CLERK POB 7341 SAN FRANCISCO CA 94120-7341 | 13 UNCASHED DISBURSEMENTS: ALL GENERAL UNSECURED FINAL PAYMENTS | 7100-000 | | 42,652.06 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 512,040.59 | 512,040.59 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | | 512,040.59 | 0.00 | |
| | | Subtotal | | 0.00 | 512,040.59 | |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | | 0.00 | |
| | | Net | | 0.00 | 512,040.59 | |

Page Subtotals                     0.00          23,155.64

Case: 10-30113    Doc# 221    Filed: 06/04/14  *  Entered: 06/04/14 10:44:08    Page 88 of 99

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 10-30113 -SDM | |
| Case Name: | ANESIVA INC Consolidated with | |
| | ALGORX PHARMECEUTICALS INC | |
| Taxpayer ID No: | ******3399 | |
| For Period Ending: | 03/18/14 | |

| | | |
|---|---|---|
| Trustee Name: | E. LYNN SCHOENMANN | |
| Bank Name: | BANK OF AMERICA NA | |
| Account Number / CD #: | ******1380 TIP Account | |
| Blanket Bond (per case limit): | $ 5,000,000.00 | |
| Separate Bond (if applicable): | | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/25/10 | | US POSTAL ORDER | CASH ON HAND | | 207.49 | | 207.49 |
| | 16 | US POSTAL ORDER | Memo Amount: 208.59 | 1229-000 | | | |
| | | US POSTAL SERVICE | CASH ON HAND [GROSS] | 2990-000 | | | |
| | | | Memo Amount: ( 1.10 ) | | | | |
| | | | MONEY ORDER EXPENSE | | | | |
| 01/25/10 | | US POSTAL ORDER | CASH ON HAND | 1229-000 | 1,000.00 | | 1,207.49 |
| | 16 | US POSTAL ORDER | Memo Amount: 1,001.50 | | | | |
| | | US POSTAL SERVICE | CASH ON HAND [GROSS] | 2990-000 | | | |
| | | | Memo Amount: ( 1.50 ) | | | | |
| | | | MONEY ORDER EXPENSE | | | | |
| 01/26/10 | 2 | SILICON VALLEY BANK | CASH ON DEPOSIT | 1129-000 | 421,905.91 | | 423,113.40 |
| 01/29/10 | INT | BANK OF AMERICA NA | Interest Rate 0.070 | 1270-000 | 4.86 | | 423,118.26 |
| 02/04/10 | 17 | IGOE ADMINISTRATIVE SERVICES COBRA I | Cobra Premiums Dec 09 | 1290-000 | 8,630.93 | | 431,749.19 |
| 02/04/10 | 17 | CIGNA GROUP INSURANCE | Premium Refund | 1290-000 | 1,170.45 | | 432,919.64 |
| 02/22/10 | 18 | ARNALL GOLDEN GREGORY LLP | Legal Fees Overpayment | 1290-000 | 593.00 | | 433,512.64 |
| 02/26/10 | INT | BANK OF AMERICA NA | Interest Rate 0.070 | 1270-000 | 23.08 | | 433,535.72 |
| 03/02/10 | 17 | GUARDIAN LIFE INSUR CO | Insurance Refund | 1290-000 | 32,707.15 | | 466,242.87 |
| 03/04/10 | 17 | IGOE COBRA 1 | COBRA JANUARY PREMIUM | 1290-000 | 628.39 | | 466,871.26 |
| 03/16/10 | 000301 | FRANCHISE TAX BOARD | 77-0503399 2010 Form 100-ES | 2820-000 | | 1,600.00 | 465,271.26 |
| 03/31/10 | INT | BANK OF AMERICA NA | Interest Rate 0.070 | 1270-000 | 27.28 | | 465,298.54 |
| 04/30/10 | INT | BANK OF AMERICA NA | Interest Rate 0.070 | 1270-000 | 26.77 | | 465,325.31 |
| 05/28/10 | INT | BANK OF AMERICA NA | Interest Rate 0.070 | 1270-000 | 27.66 | | 465,352.97 |
| 06/04/10 | | Transfer to Acct #******1542 | TRANSFER TO WRITE CHECKS | 9999-000 | | 214,048.25 | 251,304.72 |
| 06/08/10 | 12 | ARCION THERAPEUTICS | SETTLEMENT/ IP SALE | 1129-000 | 20,000.00 | | 271,304.72 |
| 06/14/10 | | Transfer to Acct #******1542 | TRANSFER TO WRITE CHECKS | 9999-000 | | 10.00 | 271,294.72 |
| 06/30/10 | INT | BANK OF AMERICA NA | Interest Rate 0.070 | 1270-000 | 16.46 | | 271,311.18 |
| | | | Page Subtotals | | 486,969.43 | 215,658.25 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-30113 -SDM | | Trustee Name: | E. LYNN SCHOENMANN |
| Case Name: | ANESIVA INC Consolidated with ALGORX PHARMECEUTICALS INC | | Bank Name: | BANK OF AMERICA NA |
| Taxpayer ID No: | ******3399 | | Account Number / CD #: | ******1380 TIP Account |
| For Period Ending: | 03/18/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/30/10 | INT | BANK OF AMERICA NA | Interest Rate 0.070 | 1270-000 | 16.13 | | 271,327.31 |
| 08/12/10 | 3 | JUDICIAL COUNCIL OF CALIFORNIA AOC | DEPT OF LABOR APPEAL RETURN | 1129-000 | 102,297.00 | | 373,624.31 |
| 08/31/10 | INT | BANK OF AMERICA NA | Interest Rate 0.070 | 1270-000 | 19.26 | | 373,643.57 |
| 09/22/10 | 000302 | Transfer to Acct #******1542 | TRANSFER TO WRITE CHECKS | 9999-000 | | 481.42 | 373,162.15 |
| 09/30/10 | INT | BANK OF AMERICA NA | Interest Rate 0.070 | 1270-000 | 21.49 | | 373,183.64 |
| 10/21/10 | 000302 | INTERNATIONAL SURETIES, LTD 701 Poydras Street, Ste. 420 New Orleans, LA 70139 | Bond #0l603864 | 2300-000 | | 28.61 | 373,155.03 |
| 10/25/10 | 22 | TROY & GOULD PC | Court Ordered Settlement | 1249-000 | 15,821.50 | | 388,976.53 |
| 10/29/10 | INT | BANK OF AMERICA NA | Interest Rate 0.070 | 1270-000 | 22.30 | | 388,998.83 |
| 11/23/10 | 20 | COOLEY GODWARD KRONISH, LLP | PREFERENCE SETTLEMENT | 1241-000 | 300,000.00 | | 688,998.83 |
| 11/30/10 | INT | BANK OF AMERICA NA | Interest Rate 0.070 | 1270-000 | 23.50 | | 689,022.33 |
| 12/02/10 | 19 | THE NASDAQ STOCK MARKET LLC | ACCOUNTS RECEIVABLE | 1221-000 | 7,500.00 | | 696,522.33 |
| 12/06/10 | 23 | WOODRUFF SAWYER & CO | PREFERENCE SETTLEMENT | 1241-000 | 4,025.31 | | 700,547.64 |
| 12/14/10 | | Transfer to Acct #******1542 | TRANSFER TO WRITE CHECKS | 9999-000 | | 175,925.52 | 524,622.12 |
| 12/31/10 | INT | BANK OF AMERICA NA | Interest Rate 0.070 | 1270-000 | 35.44 | | 524,657.56 |
| 01/17/11 | 000303 | INTERNATIONAL SURETIES, LTD. 701 Poydras St. Ste. 420 New Orleans, LA 70139 | Bond# 0l6030864 | 2300-000 | | 777.37 | 523,880.19 |
| 01/31/11 | INT | BANK OF AMERICA NA | Interest Rate 0.070 | 1270-000 | 31.18 | | 523,911.37 |
| 03/06/11 | | Transfer to Acct #******1542 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,600.00 | 522,311.37 |
| 03/07/11 | | Transfer to Acct #******1542 | Bank Funds Transfer | 9999-000 | | 26,291.39 | 496,019.98 |
| 03/17/11 | | Transfer to Acct #******1542 | Bank Funds Transfer | 9999-000 | | 81.44 | 495,938.54 |
| 04/21/11 | 21 | THE COMMONWEALTH OF MASSACHUSETTS | Tax Refund | 1224-000 | 1,088.00 | | 497,026.54 |
| 04/28/11 | 21 | STATE OF NEW JERSEY | TAX REFUND | 1224-000 | 3,960.00 | | 500,986.54 |
| 05/19/11 | 22 | TROY GOULD PC | SETTLEMENT PAYMENT | 1249-000 | 35,000.00 | | 535,986.54 |
| 06/07/11 | | Transfer to Acct #******1542 | TRANSFER TO WRITE CHECKS | 9999-000 | | 11,673.02 | 524,313.52 |
| 06/09/11 | | Transfer to Acct #******1542 | TRANSFER TO WRITE CHECKS | 9999-000 | | 22,533.36 | 501,780.16 |
| 07/06/11 | | Transfer to Acct #******1542 | TRANSFER TO WRITE CHECKS | 9999-000 | | 421.26 | 501,358.90 |
| | | | | Page Subtotals | 469,861.11 | 239,813.39 | |

Case: 10-30113    Doc# 221    Filed: 06/04/14    Entered: 06/04/14 10:44:08    Page 90 of 99

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30113 -SDM
Case Name: ANESIVA INC Consolidated with
ALGORX PHARMECEUTICALS INC
Taxpayer ID No: *******3399
For Period Ending: 03/18/14

Trustee Name: E. LYNN SCHOENMANN
Bank Name: BANK OF AMERICA NA
Account Number / CD #: ******1380 TIP Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/21/11 | | Transfer to Acct #*******1542 | Bank Funds Transfer | 9999-000 | | 563.54 | 500,795.36 |
| 08/04/11 | | Transfer to Acct #*******1542 | TRANSFER TO WRITE CHECKS | 9999-000 | | 569.18 | 500,226.18 |
| 08/12/11 | | Transfer to Acct #*******1542 | TRANSFER TO WRITE CHECKS | 9999-000 | | 35.00 | 500,191.18 |
| 08/31/11 | | Transfer to Acct #*******1542 | TRANSFER TO WRITE CHECKS | 9999-000 | | 569.18 | 499,622.00 |
| 09/08/11 | | Transfer to Acct #*******1542 | TRANSFER TO WRITE CHECKS | 9999-000 | | 475,000.00 | 24,622.00 |
| 09/27/11 | 24 | MICROTEST LABORATORIES, INC | SETTLEMENT PAYMENT | 1249-000 | 50,000.00 | | 74,622.00 |
| 10/21/11 | | Transfer to Acct #*******1542 | TRANSFER TO WRITE CHECKS | 9999-000 | | 10,453.51 | 64,168.49 |
| 10/26/11 | 25 | PFIZER | SETTLEMENT PAYMENT [this was a wire deposit] | 1249-000 | 17,500.00 | | 81,668.49 |
| 10/26/11 | | BANK OF AMERICA NA | BANK SERVICE FEE | 2600-003 | | 10.00 | 81,658.49 |
| 10/28/11 | | BANK OF AMERICA | ACH Credit | 2600-003 | | -10.00 | 81,668.49 |
| 10/31/11 | | BANK OF AMERICA | ENTERED AS DEPOSIT IN ERROR | 2600-003 | 88.37 | | 81,756.86 |
| 10/31/11 | | BANK OF AMERICA | Entered as a Deposit in error | 2600-003 | -88.37 | | 81,668.49 |
| 10/31/11 | | BANK OF AMERICA | Bank Service Fees – REVERSED | 2600-003 | | 88.37 | 81,580.12 |
| 11/01/11 | | Transfer to Acct #*******1542 | TRANSFER TO COVER BANK FEE | 9999-000 | | 1.72 | 81,578.40 |
| 11/02/11 | | FIRST REPUBLIC BANK | For Reporting Purposes Only [Deposit made from First Republic Bank estate account for purpose of running interim compensation reports. To be reversed upon completion of interim reports.] | 9999-003 | 475,000.00 | | 556,578.40 |
| 11/02/11 | | FIRST REPUBLIC BANK | For Reporting Purposes Only Entered manually for the purpose of an interim compensation report. | 9999-003 | -475,000.00 | | 81,578.40 |
| 11/09/11 | | BANK OF AMERICA | Bank Service Fees Bank reversed Service Fees in error. Should see another debit when they correct this. | 2600-003 | | -88.37 | 81,666.77 |
| 11/17/11 | 26 | ERNST & YOUNG US, LLP | SETTLEMENT PAYMENT | 1249-000 | 14,000.00 | | 95,666.77 |
| 11/17/11 | 9 | COOLEY, ATTORNEYS AT LAW | Balance of Retainer/AlgorRx | 1121-000 | 191.91 | | 95,858.68 |
| 11/30/11 | | BANK OF AMERICA NA | BANK SERVICE FEE | 2600-000 | | 105.85 | 95,752.83 |
| | | | Page Subtotals | | 81,691.91 | 487,297.98 | |

UST Form 101-7-TDR (5/1/2011) (Page: 91)

Ver: 17.05

LFORM24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30113 -SDM
Case Name: ANESIVA INC Consolidated with
ALGORX PHARMECEUTICALS INC
Taxpayer ID No: ******3399
For Period Ending: 03/18/14

Trustee Name: E. LYNN SCHOENMANN
Bank Name: BANK OF AMERICA NA
Account Number / CD #: ******1380 TIP Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/30/11 | | BANK OF AMERICA NA | BANK SERVICE FEE | 2600-000 | | 118.05 | 95,634.78 |
| 01/31/12 | | BANK OF AMERICA NA | BANK SERVICE FEE | 2600-000 | | 125.42 | 95,509.36 |
| 02/03/12 | | Transfer to Acct #******1542 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,600.00 | 93,909.36 |
| 02/10/12 | | E LYNN SCHOENMANN | TRANSFER OF FUNDS | 9999-000 | 475,000.00 | | 568,909.36 |
| 02/15/12 | 000304 | INTERNATIONAL SURETIES, LTD 701 Polydras St., Ste. 420 New Orleans, LA 70139 | Bond# 016048574 | 2300-003 | | 598.64 | 568,310.72 |
| 02/15/12 | 000304 | INTERNATIONAL SURETIES, LTD 701 Polydras St., Ste. 420 New Orleans, LA 70139 | Bond# 016048574 Incorrect Amount | 2300-003 | | -598.64 | 568,909.36 |
| 02/15/12 | 000305 | INTERNATIONAL SURETIES, LTD 701 Polydras St., Ste. 420 New Orleans, LA 70139 | Bond# 016048574 | 2300-000 | | 600.65 | 568,308.71 |
| 02/16/12 | | Transfer to Acct #******1542 | TRANSFER TO WRITE CHECKS | 9999-000 | | 550,000.00 | 18,308.71 |
| 03/05/12 | | FIRST REPUBLIC BANK | TRANSFER OF FUNDS | 9999-000 | 67,000.00 | | 85,308.71 |
| 03/06/12 | | FIRST REPUBLIC BANK | TRANSFER OF FUNDS | 9999-000 | 85,000.00 | | 170,308.71 |
| 03/08/12 | | Transfer to Acct #******1542 | TRANSFER TO WRITE CHECKS | 9999-000 | | 120,222.04 | 50,086.67 |
| 03/14/12 | 24 | MICROTEST LABORATORIES INC | SETTLEMENT PAYMENT | 1241-000 | 50,000.00 | | 100,086.67 |
| 04/12/12 | | Trsf To PREFERRED BANK | FINAL TRANSFER | 9999-000 | | 100,086.67 | 0.00 |
| 06/26/13 | | BANK OF AMERICA | ACH Credit INCORRECT WAY TO REVERSE ADJ OUT | 2600-003 | | 10.00 | -10.00 |
| 06/26/13 | | Reverses Adjustment OUT on 10/26/11 | BANK SERVICE FEE RETURNED ON 10/28/13 | 2600-003 | | -10.00 | 0.00 |

Page Subtotals: 677,000.00 | 772,752.83

Ver: 17.05

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-30113 -SDM
Case Name: ANESIVA INC Consolidated with
ALGORX PHARMECEUTICALS INC
Taxpayer ID No: ******3399
For Period Ending: 03/18/14

Trustee Name: E. LYNN SCHOENMANN
Bank Name: BANK OF AMERICA NA
Account Number / CD #: ******1380 TIP Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | | | 0.00 |
| | | | COLUMN TOTALS | | 1,715,522.45 | 1,715,522.45 | |
| | | | Less: Bank Transfers/CD's | | 627,000.00 | 1,712,166.50 | |
| | | | Subtotal | | 1,088,522.45 | 3,355.95 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | Net | | 1,088,522.45 | 3,355.95 | |

Memo Allocation Receipts: 1,210.09
Memo Allocation Disbursements: 2.60
Memo Allocation Net: 1,207.49

| Page Subtotals | 0.00 | 0.00 |

LFORM24   **UST Form 101-7-TDR (5/1/2011)** *(Page: 93)*

Ver: 17.05

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30113 -SDM
Case Name: ANESIVA INC Consolidated with ALGORX PHARMECEUTICALS INC
Taxpayer ID No: ******3399
For Period Ending: 03/18/14

Trustee Name: E. LYNN SCHOENMANN
Bank Name: BANK OF AMERICA NA
Account Number / CD #: ******1542  BofA Checking Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/04/10 | | Transfer from Acct #******1380 | TRANSFER TO WRITE CHECKS | 9999-000 | 214,048.25 | | 214,048.25 |
| 06/04/10 | 003001 | E LYNN SCHOENMANN | Trustee's 1st Interim Compensation | 2100-000 | | 26,595.06 | 187,453.19 |
| 06/04/10 | 003002 | E LYNN SCHOENMANN | Trustee's 1st Interim Expenses | 2200-000 | | 35.11 | 187,418.08 |
| 06/04/10 | 003003 | DUANE MORRIS LLP ARON M OLINER ONE MARKET PLAZA SPEAR ST TOWER 2000 SAN FRANCISCO CA 94105-1104 | ATTORNEY FOR TRUSTEE FEES 1ST INTERIM PAYMENT | 3210-000 | | 135,643.50 | 51,774.58 |
| 06/04/10 | 003004 | DUANE MORRIS LLP ARON M OLINER ONE MARKET PLAZA SPEAR ST TOWER 2000 SAN FRANCISCO CA 94105-1104 | ATTORNEY FOR TRUSTEE EXPENSE 1ST INTERIM PAYMENT | 3220-000 | | 1,392.22 | 50,382.36 |
| 06/04/10 | 003005 | BACHECKI CROM & CO CERTIFIED PUBLIC ACCOUNTANTS 180 MONTGOMERY ST STE 2340 SAN FRANCISCO CA  94104 | ACCOUNTANT FOR TRUSTEE FEES 1ST INTERIM PAYMENT | 3410-000 | | 48,576.50 | 1,805.86 |
| 06/04/10 | 003006 | BACHECKI CROM & CO CERTIFIED PUBLIC ACCOUNTANTS 180 MONTGOMERY ST STE 2340 SAN FRANCISCO CA  94104 | ACCOUNTANT FOR TRUSTEE EXPENSE 1ST INTERIM PAYMENT | 3420-000 | | 1,805.86 | 0.00 |
| 06/14/10 | 003007 | Transfer from Acct #******1380 | TRANSFER TO WRITE CHECKS | 9999-000 | 10.00 | | 10.00 |
| 06/14/10 | | MJ EMMANUEL, NOTARY E LYNN SCHOENMANN 800 POWELL ST SAN FRANCISCO CA 94108 | ASSIGNMENT OF PATENTS | 2500-000 | | 10.00 | 0.00 |
| 09/22/10 | 003008 | Transfer from Acct #******1380 | TRANSFER TO WRITE CHECKS | 9999-000 | 481.42 | | 481.42 |
| 09/22/10 | | NOR-CAL MOVING SERVICES 2001 Marina Boulevard | Inv# WSF010598 | 2410-000 | | 481.42 | 0.00 |
| | | | Page Subtotals | | 214,539.67 | 214,539.67 | |

LFORM24

UST Form 101-7-TDR (5/1/2011) (*Page: 94*)

Ver: 17.05

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-30113 -SDM |
| Case Name: | ANESIVA INC Consolidated with |
| | ALGORX PHARMECEUTICALS INC |
| Taxpayer ID No: | ******3399 |
| For Period Ending: | 03/18/14 |

| Trustee Name: | E. LYNN SCHOENMANN |
| Bank Name: | BANK OF AMERICA NA |
| Account Number / CD #: | ******1542 BofA Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/14/10 | | Transfer from Acct #******1380 San Lenadro, CA 94577-3204 | TRANSFER TO WRITE CHECKS | 9999-000 | 175,925.52 | | 175,925.52 |
| 12/14/10 | 003009 | DUANE MORRIS LLP ARON M OLINER ONE MARKET PLAZA SPEAR ST TOWER 2000 SAN FRANCISCO CA 94105-1104 | ATTORNEY FOR TRUSTEE FEES 2ND INTERIM PAYMENT | 3210-000 | | 156,482.50 | 19,443.02 |
| 12/14/10 | 003010 | DUANE MORRIS LLP ARON M OLINER ONE MARKET PLAZA SPEAR ST TOWER 2000 SAN FRANCISCO CA 94105-1104 | ATTORNEY FOR TRUSTEE EXPENSE 2ND INTERIM PAYMENT | 3220-000 | | 19,443.02 | 0.00 |
| 03/06/11 | | Transfer from Acct #******1380 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,600.00 | | 1,600.00 |
| 03/07/11 | | Transfer from Acct #******1380 | Bank Funds Transfer | 9999-000 | 26,291.39 | | 27,891.39 |
| 03/07/11 | 003011 | FRANCHISE TAX BOARD | 2011 Form 100-ES EIN: 77-0503399 | 2820-000 | | 1,600.00 | 26,291.39 |
| 03/07/11 | 003012 | BACHECKI CROM & CO CERTIFIED PUBLIC ACCOUNTANTS 180 MONTGOMERY ST STE 2340 SAN FRANCISCO CA 94104 | ACCOUNTANT FOR TRUSTEE FEES 2ND INTERIM PAYMENT | 3410-000 | | 26,197.00 | 94.39 |
| 03/07/11 | 003013 | BACHECKI CROM & CO CERTIFIED PUBLIC ACCOUNTANTS 180 MONTGOMERY ST STE 2340 SAN FRANCISCO CA 94104 | ACCOUNTANT FOR TRUSTEE EXPENSE 2ND INTERIM PAYMENT | 3420-000 | | 94.39 | 0.00 |
| 03/17/11 | | Transfer from Acct #******1380 | Bank Funds Transfer | 9999-000 | 81.44 | | 81.44 |
| 03/17/11 | 003014 | IRON MOUNTAIN POB 601002 PASADENA CA 91189-1002 | CUSTOMER ID S8791; INVOICE BWC0429 SHREDDING SERVICES | 2990-000 | | 40.72 | 40.72 |
| 03/17/11 | 003015 | IRON MOUNTAIN POB 601002 | CUSTOMER ID S8791; INVOICE BRR1921 SHREDDING SERVICES | 2990-000 | | 40.72 | 0.00 |

| | | | Page Subtotals | | 203,898.35 | 203,898.35 | |

UST Form 101-7-TDR (5/1/2011) (Page: 95)

Ver: 17.05

LFORM24

Case: 10-30113    Doc# 221    Filed: 06/04/14    Entered: 06/04/14 10:44:08    Page 95 of 99

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-30113 -SDM |
| Case Name: | ANESIVA INC Consolidated with |
| | ALGORX PHARMECEUTICALS INC |
| Taxpayer ID No: | ******3399 |
| For Period Ending: | 03/18/14 |

| Trustee Name: | E. LYNN SCHOENMANN |
| Bank Name: | BANK OF AMERICA NA |
| Account Number / CD #: | ******1542 BofA Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | | |
| | | | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/07/11 | | PASADENA CA 91189-1002 | TRANSFER TO WRITE CHECKS | 9999-000 | 11,673.02 | | 11,673.02 |
| 06/07/11 | 003016 | Transfer from Acct #*******1380 | CUSTOMER ID SF367 | 2990-000 | | 11,673.02 | 0.00 |
| | | IRON MOUNTAIN | BJW5976  729.12; BMR0849  729.12; BRR5692 | | | | |
| | | POB 601002 | 760.55; BWC4203 760.55; BYK2957  1025.54; | | | | |
| | | PASADENA CA 91189-1002 | CBX6398  725.17; CFE9828  474.55; CIC1987 | | | | |
| | | | 1976.90; CMA1404  635.74; CRB0415  545.74; | | | | |
| | | | CTD4539  545.74; CXT9278  545.74; DBH6178 | | | | |
| | | | 545.74; DEY4790  545.74; DHV5771  563.54; | | | | |
| | | | DMN2130  563.54 | | | | |
| 06/09/11 | | Transfer from Acct #*******1380 | TRANSFER TO WRITE CHECKS | 9999-000 | 22,533.36 | | 22,533.36 |
| 06/09/11 | 003017 | E LYNN SCHOENMANN | Trustee's 2nd Interim Compensation | 2100-000 | | 22,494.20 | 39.16 |
| 06/09/11 | 003018 | E LYNN SCHOENMANN | Trustee's 2nd Interim Expenses | 2200-000 | | 39.16 | 0.00 |
| 07/06/11 | | Transfer from Acct #*******1380 | TRANSFER TO WRITE CHECKS | 9999-000 | 421.26 | | 421.26 |
| 07/06/11 | 003019 | STERICYCLE, INC. | Inv# 3001451543 | 2990-000 | | 421.26 | 0.00 |
| | | P O Box 6578 | Cust# 6096573 | | | | |
| | | Carol Stream, IL  60197-6578 | | | | | |
| 07/21/11 | | Transfer from Acct #*******1380 | Bank Funds Transfer | 9999-000 | 563.54 | | 563.54 |
| 07/21/11 | 003020 | IRON MOUNTAIN | CUST ID #SF367 INVOICE DUT1109 | 2990-000 | | 563.54 | 0.00 |
| | | POB 601002 | | | | | |
| | | PASADENA CA 91189-1002 | | | | | |
| 08/04/11 | | Transfer from Acct #*******1380 | TRANSFER TO WRITE CHECKS | 9999-000 | 569.18 | | 569.18 |
| 08/04/11 | 003021 | IRON MOUNTAIN | CUST ID #SF367 INVOICE DYA7387 | 2990-000 | | 569.18 | 0.00 |
| | | POB 601002 | | | | | |
| | | PASADENA CA 91189-1002 | | | | | |
| 08/11/11 | | STERICYCLE, INC. | Inv# 3001506411 | 2990-000 | | 35.00 | -35.00 |
| | 003022 | P O Box 6578 | Cust# 6096573 | | | | |
| | | Carol Stream, IL  60197-6578 | | | | | |
| 08/12/11 | | Transfer from Acct #*******1380 | TRANSFER TO WRITE CHECKS | 9999-000 | 35.00 | | 0.00 |

| | | | | Page Subtotals | 35,795.36 | 35,795.36 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-30113 -SDM | | |
|---|---|---|---|
| Case Name: | ANESIVA INC Consolidated with | Trustee Name: | E. LYNN SCHOENMANN |
| | ALGORX PHARMECEUTICALS INC | Bank Name: | BANK OF AMERICA NA |
| Taxpayer ID No: | ******3399 | Account Number / CD #: | ******1542 BofA Checking Account |
| For Period Ending: | 03/18/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | | |
| | | | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/31/11 | | Transfer from Acct #******1380 | TRANSFER TO WRITE CHECKS | 9999-000 | 569.18 | | 569.18 |
| 08/31/11 | 003023 | IRON MOUNTAIN POB 601002 PASADENA CA 91189-1002 | CUST ID #SF367 INVOICE EBL7704 | 2990-000 | | 569.18 | 0.00 |
| 09/08/11 | | Transfer from Acct #******1380 | TRANSFER TO WRITE CHECKS | 9999-000 | 475,000.00 | | 475,000.00 |
| 09/08/11 | 003024 | E LYNN SCHOENMANN, TRUSTEE Bankruptcy Estate of Anesiva, Inc. Case #30113 | First Republic Opening Deposit | 9999-000 | | 475,000.00 | 0.00 |
| 10/21/11 | | Transfer from Acct #******1380 | TRANSFER TO WRITE CHECKS | 9999-000 | 10,453.51 | | 10,453.51 |
| 10/21/11 | 003025 | IRON MOUNTAIN P O Box 27128 New York, NY 10087-7128 | CUST ID #SF367 INVOICES: 9940978, DRM5949, EET47758 | 2990-000 | | 10,453.51 | 0.00 |
| 10/31/11 | | BANK OF AMERICA NA | BANK SERVICE FEE | 2600-000 | | 1.72 | -1.72 |
| 11/01/11 | | Transfer from Acct #******1380 | TRANSFER TO COVER BANK FEE | 9999-000 | 1.72 | | 0.00 |
| 02/03/12 | | Transfer from Acct #******1380 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,600.00 | | 1,600.00 |
| 02/03/12 | 003026 | FRANCHISE TAX BOARD | 2012 Form 100-ES FEIN: 77-0503399 | 2820-000 | | 1,600.00 | 0.00 |
| 02/16/12 | | Transfer from Acct #******1380 | TRANSFER TO WRITE CHECKS | 9999-000 | 550,000.00 | | 550,000.00 |
| 02/16/12 | 003027 | E LYNN SCHOENMANN, TRUSTEE Bankruptcy Estate of Anesiva, Inc. Case #30113 | Trst Funds to 1st Republic Bank | 9999-000 | | 550,000.00 | 0.00 |
| 03/07/12 | 003028 | E LYNN SCHOENMANN | Trustee's 3nd Interim Compensation | 2100-000 | | 5,316.49 | -5,316.49 |
| 03/07/12 | 003029 | E LYNN SCHOENMANN | Trustee's 3nd Interim Expenses | 2200-000 | | 56.48 | -5,372.97 |
| 03/07/12 | 003030 | DUANE MORRIS LLP ARON M OLINER ONE MARKET PLAZA SPEAR ST TOWER 2000 SAN FRANCISCO CA 94105-1104 | ATTORNEY FOR TRUSTEE FEES 3ND INTERIM PAYMENT | 3210-000 | | 77,718.50 | -83,091.47 |
| 03/07/12 | 003031 | DUANE MORRIS LLP | ATTORNEY FOR TRUSTEE EXPENSE | 3220-000 | | 1,060.50 | -84,151.97 |
| | | | Page Subtotals | | 1,037,624.41 | 1,121,776.38 | |

LFORM24

Case: 10-30113    Doc# 221    Filed: 06/04/14    Entered: 06/04/14 10:44:08    Page 97 of 99

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-30113 -SDM | Trustee Name: | E. LYNN SCHOENMANN |
| Case Name: | ANESIVA INC Consolidated with | Bank Name: | BANK OF AMERICA NA |
| | ALGORX PHARMECEUTICALS INC | Account Number / CD #: | ******1542 BofA Checking Account |
| Taxpayer ID No: | ******3399 | | |
| For Period Ending: | 03/18/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ARON M OLINER ONE MARKET PLAZA SPEAR ST TOWER 2000 SAN FRANCISCO CA 94105-1104 | 3ND INTERIM PAYMENT | | | | |
| 03/07/12 | 003032 | GOLDBERG, STINNET, DAVIS & LINCHEY | SPECIAL COUNSEL FOR TRUSTEE FEES | 3991-000 | | 5,600.00 | -89,751.97 |
| 03/07/12 | 003033 | GOLDBERG, STINNET, DAVIS & LINCHEY | SPECIAL COUNSEL FOR TRUSTEE EXPENSE | 3992-000 | | 256.00 | -90,007.97 |
| 03/08/12 | | Transfer from Acct #******1380 | TRANSFER TO WRITE CHECKS | 9999-000 | 120,222.04 | | 30,214.07 |
| 03/09/12 | 003034 | BACHECKI CROM & CO CERTIFIED PUBLIC ACCOUNTANTS 180 MONTGOMERY ST STE 2340 SAN FRANCISCO CA 94104 | ACCOUNTANT FOR TRUSTEE FEES 3RD INTERIM PAYMENT | 3410-000 | | 29,617.50 | 596.57 |
| 03/09/12 | 003035 | BACHECKI CROM & CO CERTIFIED PUBLIC ACCOUNTANTS 180 MONTGOMERY ST STE 2340 SAN FRANCISCO CA 94104 | ACCOUNTANT FOR TRUSTEE EXPENSE 3RD INTERIM PAYMENT | 3420-000 | | 596.57 | 0.00 |

| | | | COLUMN TOTALS | | 1,612,079.83 | 1,612,079.83 | 0.00 |
| | | Memo Allocation Receipts: 1,210.09 | | Less: Bank Transfers/CD's | 1,612,079.83 | 1,025,000.00 | |
| | | Memo Allocation Disbursements: 2.60 | | Subtotal | 0.00 | 587,079.83 | |
| | | | | Less: Payments to Debtors | 0.00 | 0.00 | |
| | | Memo Allocation Net: 1,207.49 | | Net | 0.00 | 587,079.83 | |

| | NET DEPOSITS | NET DISBURSEMENTS |
|---|---|---|
| TOTAL - ALL ACCOUNTS | | |
| Checking Account - *******0134 | 50,005.64 | 36,051.72 |
| Checking Account - *******7841 | 0.00 | 512,040.59 |
| TIP Account - *******1380 | 1,088,522.45 | 3,355.95 |
| BofA Checking Account - *******1542 | 0.00 | 587,079.83 |
| | 1,138,528.09 | 1,138,528.09 |

| Total Allocation Receipts: | 1,210.09 |
| Total Allocation Disbursements: | 2.60 |
| Total Memo Allocation Net: | 1,207.49 |

| Page Subtotals | 120,222.04 | 36,070.07 |

UST Form 101-7-TDR (5/1/2011) (Page: 98)

LFORM24

Ver: 17.05

Case: 10-30113    Doc# 221    Filed: 06/04/14    Entered: 06/04/14 10:44:08    Page 98 of 99

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-30113 -SDM
Case Name: ANESIVA INC Consolidated with
ALGORX PHARMECEUTICALS INC
Taxpayer ID No: ******3399
For Period Ending: 03/18/14

Trustee Name: E. LYNN SCHOENMANN
Bank Name: BANK OF AMERICA NA
Account Number / CD #: ******1542 BofA Checking Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |
| | | | Page Subtotals | | 0.00 | 0.00 | |

Ver: 17.05

1FORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 99)*